UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
_____

KAKHA ABULADZE, ERKEGUL ALSHIMBAY,
TEMURBEK AMONOV, ALBERT ARTABAEV,
OLESYA BALAKIREVA, PARVIZ BASHIROV,
KETEVAN CHACHUA,TATIANA DAVID,
SAYANA DOMSHOEVA, NATIA DUDUCHAVA          **Case No. 1-22-cv-08684**
GIORGI GABISONIA, ALISHER JABBAROV,
ILYA KALPAKBAYEVA, NADEZHDA KHALTANOVA,
BEKA KHIPASHVILI,  NATALIA LAPINA,          **AMENDED COMPLAINT**
ANUKI LOMIDZE, GVANTSA MIERZEJEWSKI A/K/A
CHRISTINA MARGALITASHVILI, CHINGIZ
MIRZAMSEITOV, IRINA MITROKHINA, AIDAR
ORYNBEKOV, VALENTINA POKROVSKAIA,
NURSULU TAUKEBAYEVA, DZERASSA TEMIRAEVA,
AKZHARKYN YEDRISSOVA, TAMAR ZABAKHIDZE,
SVETLANA ZEMTSOVA, ANNA TCEBEKOVA,
 individually and on behalf of all Others similarly situated,

       *Plaintiffs*,

                                                     **JURY TRIAL DEMANDED**

     v.

APPLE COMMUTER INC., BIREN J. SHAH, EDISON
MANAGEMENT CO. LLC A/K/A EDISON HOTEL,
237 WEST 54 OWNER LLC A/K/A HILTON GARDEN INN (54),
HHLP 52 LESSEE LLC A/K/A HILTON GARDEN INN (52),
PNY III LLC A/K/A HILTON MANHATTAN/WESTGATE,
CDL HOTELS USA INC. A/K/A MILLENNIUM HILTON,
HHLP DUO THREE LESSEE LLC A/K/A HOLIDAY INN
EXPRESS, BRISAM MANAGEMENT DE LLC A/K/A
HOLIDAY INN CHELSEA, PATEL KHANBUDHAI/COMFORT
INN A/K/A COMFORT INN CHELSEA/HERITAGE HOTEL,
COMFORT INN A/K/A COMFORT INN TIMES SQUARE,
NEW GENERATION MANAGEMENT CORP. A/K/A
LA QUINTA/HOTEL AT 5TH AVENUE, IMPERIAL HOTEL LLC
A/K/A IMPERIAL COURT HOTEL, WOLCOTT HOTEL CO.
A/K/A WOLCOTT HOTEL, S&G HOTEL CORP. A/K/A
ST. JAMES HOTEL, EROS MANAGEMENT & REALTY LLC
A/K/A TRYP BY WYNDHAM, THE SHOREHAM LLC A/K/A
SHOREHAM HOTEL, THE CHETRIT GROUP LLC A/K/A
HOTEL CARTER, RPH HOTELS 51 STREET OWNER LLC
A/K/A HAMPTON INN TIMES SQ NORTH, HAMPTON INN
A/K/A HAMPTON INN TIMES SQ SOUTH,  NEW YORK
MARKETING INC A/K/A NYMA, MOOSAZADEH, HAMAYOON

DIEDERICH, MICHAEL A/K/A HOTEL AT TIMES SQUARE,
HHLP DUO TWO LESSEE LLC CANDLEWOOD SUITES,
NEW GENERATION MANAGEMENT CORP. A/K/A BEST
WESTERN PLUS PLAZA HOTEL, EXECUTIVE LE SOLEIL
NEW YORK LLC A/K/A EXECUTIVE HOTEL LE SOLEIL
NEW YORK, WYNDHAM HOTEL MANAGEMENT, INC.
A/K/A HOWARD JOHNSON, GEMINI 37 W 24 STREET
LLC A/K/A WYNDHAM GARDEN, 228 WEST 47 STREET
XYZ CORP., 237 WEST 54 STREET XYZ CORP., 206 EAST
52 STREET XYZ CORP., 304 EAST 42 STREET XYZ CORP.,
ONE UNITED NATIONS PLAZA XYZ CORP., 343 WEST
39 STREET XYZ CORP., 232 WEST 29 STREET XYZ CORP.,
18 WEST 25 STREET XYZ COPR., 305 WEST 39 STREET
XYZ COPR.,17 WEST 32 STREET XYZ CORP., 307 WEST
79 STREET XYZ CORP., 4 WEST 31 STREET XYZ COPR.,
109 WEST 45 STREET XYZ CORP., 345 WEST 35 STREET
XYZ CORP., 33 WEST 55 STREET XYZ CORP., 250 WEST
43 STREET XYZ CORP., 851 EIGHTH AVENUE XYZ CORP.,
337 WEST 39 STREET XYZ CORP., 6 WEST 32 STREET
XYZ CORP., 59 WEST 46 STREET XYZ CORP.,
111 8TH AVENUE XYZ CORP., 3934 21ST STREET LONG
ISLAND CITY XYZ CORP., 38 WEST 36 STREET XYZ CORP.,
38-61 12TH STREET LONG ISLAND CITY XYZ CORP.,
37 WEST 24 STREET XYZ CORP. AND JOHN/JANE DOE.

    *Defendants*.
_____

## AMENDED COMPLAINT

Kakha Abuladze, Erkegul Alshimbay, Temurbek Amonov, Albert Artabaev, Olesya
Balakireva, Parviz Bashirov, Ketevan Chachua, Tatiana David, Sayana Domshoeva, Natia
Duduchava, Giorgi Gabisonia, Alisher Jabbarov, Ilya Kalpakbayeva, Nadezhda Khaltanova, Beka
Khipashvili, Natalia Lapina, Anuki Lomidze, Gvantsa Mierzejewski a/k/a Christina
Margalitashvili, Chingiz Mirzamseitov, Irina Mitrokhina, Aidar Orynbekov, Valentina
Pokrovskaia, Nursulu Taukebayeva, Dzerassa Temiraeva, Akzharkyn Yedrissova, Tamar
Zabakhidze, Svetlana Zemtsova, Anna Tcebekova individually and on behalf of all other similarly
situated workers, by and through the undersigned counsel, hereby set forth the following

allegations against Defendants Edison Management Co. LLC a/k/a Edison Hotel, 237 West 54 Owner LLC a/k/a Hilton Garden Inn (54), HHLP 52 Lessee LLC a/k/a Hilton Garden Inn (52), PNY III LLC a/k/a Hilton Manhattan/Westgate, CDL Hotels USA INC a/k/a Millennium Hotel, HHLP Duo Three Lessee LLC a/k/a Holiday Inn Express, Brisam Management DE LLC a/k/a Holiday Inn Chelsea, Patel Khanbudhai/Comfort Inn a/k/a Comfort Inn Chelsea/Heritage Hotel, Comfort Inn a/k/a Comfort Inn Times Square, New Generation Management Corp. a/k/a La Quinta/Hotel at 5th Avenue, Imperial Hotel LLC a/k/a Imperial Court Hotel, Wolcott Hotel Co. a/k/a Wolcott Hotel, S&G Hotel Corp. a/k/a St. James Hotel, EROS Management & Realty LLC a/k/a TRYP by Wyndham, The Shoreham LLC a/k/a Shoreham Hotel, The Chetrit Group LLC a/k/a Hotel Carter, RPH Hotels 51 Street Owner LLC a/k/a Hampton Inn Times Sq North, Hampton Inn a/k/a Hampton Inn Times Sq South, New York Marketing INC a/k/a NYMA, Moosazadeh, Hamayoon Diederich, Michael a/k/a Hotel at Times Square, HHLP Duo Two Lessee LLC a/k/a Candlewood Suites, New Generation Management CORP a/k/a Best Western Plus Plaza Hotel, Executive Le Soleil New York LLC a/k/a Executive Hotel Le Soleil New York, Wyndham Hotel Management, Inc. a/k/a Howard Johnson, Gemini 37 W 24 Street LLC a/k/a Wyndham Garden, 228 West 47 Street XYZ Corp., 237 West 54 Street XYZ Corp., 206 East 52 Street XYZ Corp., 304 East 42 Street XYZ Corp., One United Nations Plaza XYZ Corp, 343 West 39 Street XYZ Corp., 232 West 29 Street XYZ Corp., 18 West 25 Street XYZ Corp., 305 West 39 Street XYZ Corp, 17 West 32 Street XYZ Corp., 307 West 79 Street XYZ Corp., 4 West 31 Street XYZ Corp., 109 West 45 Street XYZ Corp., 345 West 35 Street XYZ Corp., 33 West 55 Street XYZ Corp.,, 250 West 43 Street XYZ Corp., 851 Eighth Avenue XYZ Corp., 337 West 39 Street XYZ Corp., 6 West 32 Street XYZ Corp., 59 West 46 Street XYZ Corp., 111 8th Ave XYZ Corp., 3934 21st St, Long Island City XYZ Corp., 38 West 36 Street XYZ Corp., 38-61 12th Street, Long Island City XYZ Corp., 37 West 24 Street XYZ Corp., (collectively "Defendants") for violations

of the Fair Labor Standards Act ("FLSA"), under 29 U.S.C. § 201 *et seq.*, and the New York Labor Law § 650 *et seq*., as well as supporting New York State Department of Labor Regulations ("NYLL"), specifically New York Codes, Rules and Regulations ("NYCRR") § 146 *et seq*.

## NATURE OF THE ACTION

1.      This is a proceeding for monetary damages and equitable relief relating to Defendants' violations of the FLSA, concerning Plaintiffs and those workers similarly situated ("Collective Action Members"). Additionally, Plaintiffs bring claims based on Defendants' violations of the NYLL, pursuant to Fed. R. Civ. P. 23, on behalf of a class of concierge workers of Defendants with similar compensation structures ("Class Action Members").

2.      Plaintiffs' causes of action arise from Defendants' systematic pattern of preying upon and exploiting immigrant workers, particularly ones that are undocumented.

3.      The multi-layered scheme begins with Defendant Biren J. Shah, who owns and operates a business under the trade name "Apple Commuter Inc." The company holds itself out as a provider of transportation and concierge staffing services for **major hotels** throughout New York City.  In fact, its sole function is to act as a **front** to multiple hotels, by supplying these hotels with airport drivers and concierge desk staff who are paid unlawfully low wages, substantially below applicable minimum wage rates, with no overtime pay despite regularly working over 70 hours per week. This scheme also enables the **Hotel Defendants** to employ staffers in their hotels at pay rates that not only are **shockingly below the minimum wage rate**, but also at a fraction of the pay rate negotiated with their union workers, sometimes 90% less than the hourly rate they would have to pay their union workers for overtime pay.

4.      **The concierge workers are, for all intents and purposes, employees of the hotels**. Their work is essentially limited to the premises of the hotels, they take instruction and orders from superiors employed by the hotels, and it is impossible to distinguish them from other

hotel personnel.  For example, when one of the Plaintiff desk workers would step away from the Hotel concierge desk for a break (such as to use the bathroom), the Hotel Defendants' manager would complain to them that they should never leave the desks unattended, even for short breaks. And in yet another egregious example of the Hotel Defendants' managers' conduct towards the Plaintiff employees,  some of the Hotel Defendants' desk managers decided that the concierge staff should be standing up at all times, instead of alternating between sitting and standing while on duty.  When the Plaintiff employees complained to the Hotel Defendants' superiors that it was extremely difficult and painful to stay on their feet for over 12 hours per day, they were told that they could not do otherwise because it was "unprofessional" for the concierge to be sitting down at his or her desk.  In short, these indirect employment operations were and are simply an attempt to disguise the true nature of the employment relationships and to disassociate the hotels from compromising and actionable practices.

5.    Specifically, Defendant Shah, through his company, has staffed the following hotels (herein "Hotel Defendants"), with Plaintiffs and other similarly situated workers:

| **Hotel** | **Address** | **Managing Entity/Defendant** | **Other Affiliates** |
|---|---|---|---|
| Edison Hotel | 228 West 47 Street, New York, NY | Edison Management Co. LLC | John/Jane Doe 228 West 47 Street XYZ Corp. |
| Hilton Garden Inn (54) | 237 West 54 Street, New York, NY | 237 West 54 Owner LLC | John/Jane Doe 237 West 54 Street XYZ Corp. |
| Hilton Garden Inn (52) | 206 East 52 Street, New York, NY | HHLP 52 Lessee LLC | John/Jane Doe 206 East 52 Street XYZ Corp. |
| Hilton Manhattan a/k/a Westgate | 304 East 42 Street, New York, NY | PNY III, LLC | John/Jane Doe 304 East 42 Street XYZ Corp. |
| Millennium Hilton | One United Nations Plaza, New York, NY | CDL Hotels USA, INC | John/Jane Doe One United Nations Plaza XYZ Corp |
| Holiday Inn Express | 343 West 39 Street, New York, NY | HHLP Duo Three Lessee LLC | John/Jane Doe 343 West 39 Street XYZ Corp. |
| Holiday Inn Chelsea | 232 W 29 Street New York, NY | Brisam Management De LLC | John/Jane Doe 232 West 29 Street XYZ Corp |

| Comfort Inn Chelsea a/k/a Heritage Hotel | 18 West 25 Street, New York, NY | Patel Khanbudhai / COMFORT INN | John/Jane Doe 18 West 25 Street XYZ Corp. |
|---|---|---|---|
| Comfort Inn Times Square | 305 West 39 Street, New York, NY | COMFORT INN | John/Jane Doe 305 West 39 Street XYZ Corp |
| La Quinta a/k/a Hotel at 5th Avenue | 17 West 32 Street, New York, NY | New Generation Management Corp. | John/Jane Doe 17 West 32 Street XYZ Corp. |
| Imperial Court Hotel | 307 West 79 Street, New York, NY | Imperial Hotel LLC | John/Jane Doe 307 West 79 Street XYZ Corp. |
| Wolcott Hotel | 4 West 31 Street, New York, NY | Wolcott Hotel Co. | John/Jane Doe 4 West 31 Street XYZ Corp. |
| St. James Hotel | 109 West 45 Street, New York, NY | S&G Hotel Corp. | John/Jane Doe 109 West 45 Street XYZ Corp. |
| TRYP by Wyndham | 345 West 35 Street, New York, NY | EROS Management & Realty LLC | John/Jane Doe 345 West 35 Street XYZ Corp. |
| Shoreham Hotel | 33 West 55 Street, New York, NY | The Shoreham LLC | John/Jane Doe 33 West 55 Street XYZ Corp. |
| Hotel Carter | 250 West 43 Street, New York, NY | The Chetrit Group LLC | John/Jane Doe 250 West 43 Street XYZ Corp. |
| Hampton Inn Times Square North | 851 Eighth Avenue, New York, NY | RPH Hotels 51 Street Owner LLC | John/Jane Doe 851 Eighth Avenue XYZ Corp. |
| Hampton Inn Times Square South | 337 West 39 Street, New York, NY | HAMPTON INN | John/Jane Doe 337 West 39 Street XYZ Corp |
| NYMA | 6 West 32 Street New York, NY | New York Marketing INC | John/Jane Doe 6 West 32 Street XYZ Corp |
| Hotel at Time Square | 59 West 46 Street New York, NY | Moosazadeh, Hamayoon Diederich, Michael | John/Jane Doe 59 West 46 Street XYZ Corp |
| Candlewood Suites | 339 West 39 Street New York, NY; | HHLP Duo Two Lessee LLC | John/Jane Doe 111 8th Ave XYZ Corp |
| Best Western Plus Plaza Hotel | 3934 21st St, Long Island City, NY | New Generation Management CORP | John/Jane Doe 3934 21st St, Long Island City XYZ Corp |
| Executive Hotel Le Soleil New York | 38 West 36 Street, New York, NY | Executive Le Soleil New York LLC | John/Jane Doe 38 West 36 Street XYZ Corp. |
| Howard Johnson | 38-61 12th Street, Long Island City, NY | Wyndham Hotel Management, Inc. | John/Jane Doe 38-61 12th Street, Long Island City XYZ Corp |

| Wyndham Garden | 37 West 24 Street New York, NY New York County | Gemini 37 W 24th Street, LLC | John/Jane Doe 37 West 24 Street XYZ Corp |
|---|---|---|---|

6.      Defendant Apple Commuter Inc.'s business model relies on the company's ability to prey upon vulnerable, newly-arrived immigrants. Defendant Shah and Hotel Defendants specifically hunt and target young people, with questionable immigration statuses, whose psyches have already been debilitated by poverty, separation from their families, and, oftentimes, years of abuse.

7.      After luring these immigrants in with promises of a better future, Defendants exploit them by mandating that they work unspeakable hours in consideration for legally insufficient and morally reprehensible compensation. The slightest of objections are met with threats, scare tactics, and intimidation, so as to allow the Defendants to continue to capitalize on these women.

8.      As a result, Plaintiffs and other similarly situated workers were, and continue to be, compelled to labor five (5) to seven (7) days per week, in excess of twelve (12) hours per day, for compensation of merely $5.00 per hour, and **with no overtime pay**. Defendants have regularly and deliberately denied Plaintiffs and other similarly situated workers minimum wage, overtime compensation, and "spread of hours" pay.

## JURISDICTION AND VENUE

1.      This Court has subject matter jurisdiction over this matter pursuant to 28 U.S.C. §§ 1331, 1337, and 1343. In addition, the Court has jurisdiction over Plaintiffs' FLSA claims pursuant to 29 U.S.C. § 216(b).

2.    Plaintiffs invoke supplemental jurisdiction over claims arising under New York law pursuant to 28 U.S.C. § 1367(a).

3.    Venue is proper in the United States District Court for the Southern District of New York under 28 U.S.C. § 1391(b) because all or a substantial part of the events or omissions giving rise to the claims occurred in this district, Defendants operate their businesses in this district, and Plaintiffs were and/or are employed by Defendants in this district.

## THE PARTIES

4.    Plaintiffs, listed below, are all individuals, of legal age, and current or former residents of Kings and Queens County, New York. At all relevant times, Plaintiffs were employed by Defendants as concierge workers.

5.    Plaintiff KAKHA ABULADZE is an individual resident of Kings County who worked for the Defendants listed below from December of 2014 until January of 2017.   Plaintiff ABULADZE is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $251,828.18. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

**Kakha Abuladzi**

**Damages Calculations**

| Period From | Period To | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: $251,828.18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2014 | 12/14/2014 | 24 | 0 | $0.00 | $0.00 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $312.00 | $0.00 | $312.00 | | $624.00 | |
| 12/15/2014 | 12/21/2014 | 72 | 32 | $0.00 | $0.00 | $0.00 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 12/22/2014 | 12/28/2014 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/29/2014 | 1/4/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/5/2015 | 1/11/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/12/2015 | 1/18/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/19/2015 | 1/25/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/26/2015 | 2/1/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/2/2015 | 2/8/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/9/2015 | 2/15/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/16/2015 | 2/22/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/23/2015 | 3/1/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/2/2015 | 3/8/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/9/2015 | 3/15/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/16/2015 | 3/22/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/23/2015 | 3/29/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/30/2015 | 4/5/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/6/2015 | 4/12/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/13/2015 | 4/19/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/20/2015 | 4/26/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/27/2015 | 5/3/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/4/2015 | 5/10/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/11/2015 | 5/17/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/18/2015 | 5/24/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/25/2015 | 5/31/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/22/2015 | 6/28/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $624.00 | $65.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/6/2015 | 7/12/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/13/2015 | 7/19/2015 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 | |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/3/2015 | 8/9/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/14/2015 | 9/20/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2015 | 10/18/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/19/2015 | 10/25/2015 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/2/2015 | 11/8/2015 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/23/2015 | 11/29/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/30/2015 | 12/6/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/21/2015 | 12/27/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/4/2016 | 1/10/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 1/11/2016 | 1/17/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/25/2016 | 1/31/2016 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/8/2016 | 2/14/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 2/15/2016 | 2/21/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/29/2016 | 3/6/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/7/2016 | 3/13/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/21/2016 | 3/27/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/11/2016 | 4/17/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/18/2016 | 4/24/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/25/2016 | 5/1/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/2/2016 | 5/8/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/9/2016 | 5/15/2016 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/23/2016 | 5/29/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/30/2016 | 6/5/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 6/6/2016 | 6/12/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/13/2016 | 6/19/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/20/2016 | 6/26/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/27/2016 | 7/3/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/4/2016 | 7/10/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/11/2016 | 7/17/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/18/2016 | 7/24/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/25/2016 | 7/31/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/1/2016 | 8/7/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/8/2016 | 8/14/2016 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/19/2016 | 9/25/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/26/2016 | 10/2/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/10/2016 | 10/16/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/17/2016 | 10/23/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/24/2016 | 10/30/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/31/2016 | 11/6/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/7/2016 | 11/13/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/14/2016 | 11/20/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/21/2016 | 11/27/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/28/2016 | 12/4/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/5/2016 | 12/11/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/12/2016 | 12/18/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 12/19/2016 | 12/25/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 12/26/2016 | 1/1/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/2/2017 | 1/8/2017 | 24 | 0 | $140.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $312.00 | $0.00 | $312.00 | $484.00 |
| 1/9/2017 | 1/15/2017 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | | - | - | - | - |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 12/12/2014 | 1/11/2017 | 761 | 381 | 12/28/2015 | 1418.00 | $56,004.00 | $46.01 | $65,242.18 |

6.    From December of 2014 until January of 2017, Plaintiff KAKHA ABULADZE

worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Wolcott Hotel (Gift shop), Holiday Inn Express.

7.    Plaintiff ERKEGUL ALSHIMBAY is an individual resident of Kings County who worked for the Defendants listed below from May of 2018 until September of 2019.  Plaintiff ALSHIMBAY is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $165,813.91. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Erkegul Alshimbay | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $165,813.91 |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 5/28/2018 | 6/3/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 6/4/2018 | 6/10/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 6/18/2018 | 6/24/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 6/25/2018 | 7/1/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 7/2/2018 | 7/8/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 7/9/2018 | 7/15/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 7/16/2018 | 7/22/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 7/23/2018 | 7/29/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 7/30/2018 | 8/5/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 8/6/2018 | 8/12/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 8/13/2018 | 8/19/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 8/20/2018 | 8/26/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 8/27/2018 | 9/2/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 9/3/2018 | 9/9/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 9/10/2018 | 9/16/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 9/17/2018 | 9/23/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 9/24/2018 | 9/30/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 10/1/2018 | 10/7/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 10/8/2018 | 10/14/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 10/15/2018 | 10/21/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 10/22/2018 | 10/28/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 10/29/2018 | 11/4/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 11/5/2018 | 11/11/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 11/12/2018 | 11/18/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 11/19/2018 | 11/25/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 11/26/2018 | 12/2/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 12/3/2018 | 12/9/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 12/10/2018 | 12/16/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 12/17/2018 | 12/23/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 12/24/2018 | 12/30/2018 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 12/31/2018 | 1/6/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 1/7/2019 | 1/13/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 1/14/2019 | 1/20/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 1/21/2019 | 1/27/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 1/28/2019 | 2/3/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 2/4/2019 | 2/10/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 2/11/2019 | 2/17/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 2/18/2019 | 2/24/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 2/25/2019 | 3/3/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 3/4/2019 | 3/10/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |
| 3/11/2019 | 3/17/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | 3/24/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 3/25/2019 | 3/31/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/1/2019 | 4/7/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/8/2019 | 4/14/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/15/2019 | 4/21/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/22/2019 | 4/28/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/29/2019 | 5/5/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/6/2019 | 5/12/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/13/2019 | 5/19/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/20/2019 | 5/26/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/27/2019 | 6/2/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/3/2019 | 6/9/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/10/2019 | 6/16/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/17/2019 | 6/23/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/24/2019 | 6/30/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/1/2019 | 7/7/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/8/2019 | 7/14/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/15/2019 | 7/21/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/22/2019 | 7/28/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/29/2019 | 8/4/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/5/2019 | 8/11/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/12/2019 | 8/18/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/19/2019 | 8/25/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/26/2019 | 9/1/2019 | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 9/2/2019 | 9/8/2019 | 60 | 20 | $495.00 | $8.25 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,755.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 5/14/2018 | 9/8/2019 | 482 | 241 | 1/10/2019 | 309.00 | $41,400.00 | $37.99 | **$11,738.91** |

8.      From May of 2018 until September of 2019, Plaintiff ERKEGUL ALSHIMBAY

worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Holiday Inn Chelsea, Wolcott Hotel, La Quinta, NYMA, Holiday Inn

Express, St James Hotel, Hampton Inn.

9.      Plaintiff TEMURBEK AMONOV is an individual resident of Kings County who

worked for the Defendants listed below from March of 2016 until September of 2019. Plaintiff

AMONOV is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA

and/or NYLL Liquidated Damages and Interest, in the approximate amount of $427,503.92.

Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he

is owed and legally entitled to receive from the employer Defendants, including specifically the

Hotel Defendants listed below:

*Temurbek Amonov*

**Damages Calculations**

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $427,503.92 |
| 3/18/2016 | 3/20/2016 | 36 | 0 | $255.00 | $7.08 | $0.00 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $759.00 | |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/15/2016 | 8/21/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 8/22/2016 | 8/28/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 8/29/2016 | 9/4/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 9/5/2016 | 9/11/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 9/12/2016 | 9/18/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 9/19/2016 | 9/25/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 9/26/2016 | 10/2/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 10/3/2016 | 10/9/2016 | - | | - | | - | | - | | - | | | - | - | | |
| 10/10/2016 | 10/16/2016 | 12 | 0 | $85.00 | $7.08 | $0.00 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $253.00 | |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 12/5/2016 | 12/11/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 12/26/2016 | 1/1/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 1/2/2017 | 1/8/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 1/9/2017 | 1/15/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 1/16/2017 | 1/22/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 1/23/2017 | 1/29/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 1/30/2017 | 2/5/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 2/6/2017 | 2/12/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 2/13/2017 | 2/19/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 2/20/2017 | 2/26/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 2/27/2017 | 3/5/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/13/2017 | 3/19/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/20/2017 | 3/26/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/27/2017 | 4/2/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/3/2017 | 4/9/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/10/2017 | 4/16/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/17/2017 | 4/23/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/24/2017 | 4/30/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/1/2017 | 5/7/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/8/2017 | 5/14/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/15/2017 | 5/21/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/22/2017 | 5/28/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/29/2017 | 6/4/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/12/2017 | 6/18/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/3/2017 | 7/9/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/10/2017 | 7/16/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/24/2017 | 7/30/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/31/2017 | 8/6/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/14/2017 | 8/20/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2017 | 8/27/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/28/2017 | 9/3/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/4/2017 | 9/10/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/18/2017 | 9/24/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/25/2017 | 10/1/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/2/2017 | 10/8/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/9/2017 | 10/15/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/16/2017 | 10/22/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/23/2017 | 10/29/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/30/2017 | 11/5/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/20/2017 | 11/26/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/4/2017 | 12/10/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/11/2017 | 12/17/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/18/2017 | 12/24/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/25/2017 | 12/31/2017 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/1/2018 | 1/7/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/8/2018 | 1/14/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/15/2018 | 1/21/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/22/2018 | 1/28/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/29/2018 | 2/4/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/5/2018 | 2/11/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/12/2018 | 2/18/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/19/2018 | 2/25/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/26/2018 | 3/4/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/5/2018 | 3/11/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/12/2018 | 3/18/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/19/2018 | 3/25/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/26/2018 | 4/1/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/2/2018 | 4/8/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/9/2018 | 4/15/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/16/2018 | 4/22/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/23/2018 | 4/29/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/7/2018 | 5/13/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/28/2018 | 6/3/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/4/2018 | 6/10/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/18/2018 | 6/24/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/25/2018 | 7/1/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/2/2018 | 7/8/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/9/2018 | 7/15/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/16/2018 | 7/22/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/23/2018 | 7/29/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/30/2018 | 8/5/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/6/2018 | 8/12/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/13/2018 | 8/19/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/20/2018 | 8/26/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/27/2018 | 9/2/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/3/2018 | 9/9/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/10/2018 | 9/16/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/17/2018 | 9/23/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/24/2018 | 9/30/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/1/2018 | 10/7/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/8/2018 | 10/14/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/15/2018 | 10/21/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/22/2018 | 10/28/2018 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/29/2018 | 11/4/2018 | 72 | 32 | $510.00 | $7.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,290.00 |
| 11/5/2018 | 11/11/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/12/2018 | 11/18/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/19/2018 | 11/25/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/26/2018 | 12/2/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/3/2018 | 12/9/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/10/2018 | 12/16/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/17/2018 | 12/23/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/24/2018 | 12/30/2018 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/31/2018 | 1/6/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/7/2019 | 1/13/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/14/2019 | 1/20/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/21/2019 | 1/27/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/28/2019 | 2/3/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/4/2019 | 2/10/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/11/2019 | 2/17/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/18/2019 | 2/24/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2019 | 3/3/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 3/4/2019 | 3/10/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 3/11/2019 | 3/17/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 3/18/2019 | 3/24/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 3/25/2019 | 3/31/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 4/1/2019 | 4/7/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 4/8/2019 | 4/14/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 4/15/2019 | 4/21/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 4/22/2019 | 4/28/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 4/29/2019 | 5/5/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 5/6/2019 | 5/12/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 5/13/2019 | 5/19/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 5/20/2019 | 5/26/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 5/27/2019 | 6/2/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 6/3/2019 | 6/9/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 6/10/2019 | 6/16/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 6/17/2019 | 6/23/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 6/24/2019 | 6/30/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 7/1/2019 | 7/7/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 7/8/2019 | 7/14/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 7/15/2019 | 7/21/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 7/22/2019 | 7/28/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 7/29/2019 | 8/4/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 8/5/2019 | 8/11/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 8/12/2019 | 8/18/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 8/19/2019 | 8/25/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |
| 8/26/2019 | 9/1/2019 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,250.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 3/18/2016 | 9/1/2019 | 1202 | 601 | 11/9/2017 | 736.00 | $96,504.00 | $89.22 | $65,665.92 |

10.    From March of 2016 until September of 2019, Plaintiff TEMURBEK AMONOV worked for the employer Defendants including the following Hotel Defendants:

Hotels: La Quinta, NYMA, Edison Hotel, Holiday Inn Express, St. James Hotel, Hotel at Times Square, TRYP by Wyndham, Wolcott Hotel, Wolcott Hotel's Gift shop, Executive Hotel Le Soleil, Hilton Manhattan, Comfort Inn - Chelsea, Shoreham Hotel, Millennium Hilton.

11.    Plaintiff ALBERT ARTABAEV is a former resident of Kings County who worked for the Defendants listed below from April of 2018 until April of 2019. Plaintiff ARTABAEV is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $138,400.59. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

*Albert Artabaev*

**Damages Calculations**

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $138,400.59 |
| 4/16/2018 | 4/22/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 4/23/2018 | 4/29/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 5/7/2018 | 5/13/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 5/28/2018 | 6/3/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 6/4/2018 | 6/10/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 6/18/2018 | 6/24/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 6/25/2018 | 7/1/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 7/2/2018 | 7/8/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 7/9/2018 | 7/15/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 7/16/2018 | 7/22/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 7/23/2018 | 7/29/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 7/30/2018 | 8/5/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 8/6/2018 | 8/12/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 8/13/2018 | 8/19/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 8/20/2018 | 8/26/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 8/27/2018 | 9/2/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 9/3/2018 | 9/9/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 9/10/2018 | 9/16/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 9/17/2018 | 9/23/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 9/24/2018 | 9/30/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 10/1/2018 | 10/7/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 10/8/2018 | 10/14/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 10/15/2018 | 10/21/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 10/22/2018 | 10/28/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 10/29/2018 | 11/4/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 11/5/2018 | 11/11/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 11/12/2018 | 11/18/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 11/19/2018 | 11/25/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 11/26/2018 | 12/2/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 12/3/2018 | 12/9/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 12/10/2018 | 12/16/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 12/17/2018 | 12/23/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 12/24/2018 | 12/30/2018 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 12/31/2018 | 1/6/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 1/7/2019 | 1/13/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 1/14/2019 | 1/20/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 1/21/2019 | 1/27/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 1/28/2019 | 2/3/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 2/4/2019 | 2/10/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 2/11/2019 | 2/17/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 2/18/2019 | 2/24/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 2/25/2019 | 3/3/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 3/4/2019 | 3/10/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 3/11/2019 | 3/17/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 3/18/2019 | 3/24/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 3/25/2019 | 3/31/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 4/1/2019 | 4/7/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |
| 4/8/2019 | 4/14/2019 | 72 | 32 | $411.43 | $5.71 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,408.57 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 4/16/2018 | 4/14/2019 | 303 | 152 | 9/15/2018 | 426.00 | $31,200.00 | $30.88 | $13,154.88 |

12.    From April of 2018 until April of 2019, Plaintiff ALBERT ARTABAEV worked for the employer Defendants including the following Hotel Defendants:

Hotels: Hotel at Times Square, Holiday Inn Chelsea Wolcott Hotel,  La Quinta, NYMA, Holiday Inn Express, Hampton Inn,  St James Hotel, Edison Hotel, TRYP by Wyndham.

13.     Plaintiff OLESYA BALAKIREVA is an individual resident of Kings County who worked for the Defendants listed below from May of 2017 until September of 2017. Plaintiff BALAKIREVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $53,979.00. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Olesya Balakireva | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $53,979.00 |
| 5/1/2017 | 5/7/2017 | 84 | 44 | $0.00 | $0.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,938.00 | |
| 5/8/2017 | 5/14/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/15/2017 | 5/21/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/22/2017 | 5/28/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/29/2017 | 6/4/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/12/2017 | 6/18/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/3/2017 | 7/9/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/10/2017 | 7/16/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/24/2017 | 7/30/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/31/2017 | 8/6/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/14/2017 | 8/20/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/21/2017 | 8/27/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/28/2017 | 9/3/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/4/2017 | 9/10/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/18/2017 | 9/23/2017 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 5/9/2017 | 9/23/2017 | 137 | 69 | 7/17/2017 | 851.00 | $10,920.00 | $11.00 | $9,361.00 |

14.     From May of 2017 until September of 2017, Plaintiff OLESYA BALAKIREVA worked for the employer Defendants including the following Hotel Defendants:

Hotel: Chelsea, Wolcott Hotel, Edison Hotel, Hilton Garden Inn (54), La Quinta, Comfort Inn Chelsea, Hilton Garden Inn (52) , Hilton Manhattan, Holiday Inn Express, St James Hotel.

15.     Plaintiff PARVIZ BASHIROV is a former resident of Kings County who worked for the Defendants listed below from August of 2016 until March of 2017. Plaintiff BASHIROV

is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $77,356.84. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $77,356.84 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/12/2016 | 9/18/2016 | 60 | 20 | $375.00 | $6.25 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,575.00 | |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $472.00 | $6.56 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,972.00 | |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $472.00 | $6.56 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,972.00 | |
| 10/10/2016 | 10/16/2016 | 60 | 20 | $411.00 | $6.85 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,539.00 | |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $493.00 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.00 | |
| 11/7/2016 | 11/13/2016 | 60 | 20 | $416.00 | $6.93 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,534.00 | |
| 11/14/2016 | 11/20/2016 | 60 | 20 | $420.00 | $7.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,530.00 | |
| 11/21/2016 | 11/27/2016 | 60 | 20 | $416.00 | $6.93 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,534.00 | |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $508.00 | $7.06 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,936.00 | |
| 12/5/2016 | 12/11/2016 | 60 | 20 | $425.00 | $7.08 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,525.00 | |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $513.00 | $7.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,931.00 | |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $508.00 | $7.06 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,936.00 | |
| 12/26/2016 | 1/1/2017 | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 1/2/2017 | 1/8/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/9/2017 | 1/15/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/16/2017 | 1/22/2017 | 60 | 20 | $425.00 | $7.08 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,525.00 | |
| 1/23/2017 | 1/29/2017 | 60 | 20 | $422.00 | $7.03 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,528.00 | |
| 1/30/2017 | 2/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/6/2017 | 2/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/13/2017 | 2/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/20/2017 | 2/26/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/27/2017 | 3/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/13/2017 | 3/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 8/27/2016 | 3/19/2017 | 204 | 102 | 12/7/2016 | 1073.00 | $16,640.00 | $15.08 | $16,180.84 |

16.     From August of 2016 until March of 2017, Plaintiff PARVIZ BASHIROV worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Executive Hotel Le Soleil NY, Shoreham Hotel, Wolcott Hotel, Wolcott Hotel's Gift shop, Holiday Inn Express, Holiday Inn Chelsea, St James Hotel.

17.     Plaintiff KETEVAN CHACHUA is an individual resident of Kings County who worked for the Defendants listed below from June of 2016 until December of 2016. Plaintiff

CHACHUA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $82,442.10.   Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Ketevan Chachua Damages Calculations | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $82,442.10 |
| 6/1/2016 | 6/5/2016 | 60 | 20 | $300.00 | $5.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,650.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/10/2016 | 10/16/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/5/2016 | 12/11/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/26/2016 | 12/31/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 6/1/2016 | 12/31/2016 | 213 | 107 | 9/16/2016 | 1155.00 | $16,120.00 | $15.82 | $18,272.10 |

18.    From June of 2016 until December of 2016, Plaintiff KETEVAN CHACHUA worked for the employer Defendants including the following Hotel Defendants:

Hotels: St James Hotel, Hampton Inn, Holiday Inn Express, Holiday Inn Chelsea, Edison Hotel, Executive Hotel Le Soleil NY, La Quinta, Wolcott Hotel, Hilton.

19.    Plaintiff TATIANA DAVID is an individual resident of New York County who worked for the Defendants listed below from June of 2010 until January of 2016. Plaintiff DAVID

is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $920,792.47. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Tatiana David* | | | | | | | |
| | | | | | | | | Damages Calculations | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period |
| From | To | | | | | | | | | | | | | | TOTAL*: $920,792.47 |
| 6/14/2010 | 6/20/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/21/2010 | 6/27/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/28/2010 | 7/4/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/5/2010 | 7/11/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/12/2010 | 7/18/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/19/2010 | 7/25/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/26/2010 | 8/1/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/2/2010 | 8/8/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/9/2010 | 8/15/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/16/2010 | 8/22/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/23/2010 | 8/29/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/30/2010 | 9/5/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/6/2010 | 9/12/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/13/2010 | 9/19/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/20/2010 | 9/26/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/27/2010 | 10/3/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/4/2010 | 10/10/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/11/2010 | 10/17/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/18/2010 | 10/24/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/25/2010 | 10/31/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/1/2010 | 11/7/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/8/2010 | 11/14/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/15/2010 | 11/21/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/22/2010 | 11/28/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/29/2010 | 12/5/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/6/2010 | 12/12/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/13/2010 | 12/19/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/20/2010 | 12/26/2010 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/27/2010 | 1/2/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/3/2011 | 1/9/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/10/2011 | 1/16/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/17/2011 | 1/23/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/24/2011 | 1/30/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/31/2011 | 2/6/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/7/2011 | 2/13/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/14/2011 | 2/20/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/21/2011 | 2/27/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/28/2011 | 3/6/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/7/2011 | 3/13/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/14/2011 | 3/20/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/21/2011 | 3/27/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/28/2011 | 4/3/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/4/2011 | 4/10/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/11/2011 | 4/17/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/18/2011 | 4/24/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/25/2011 | 5/1/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/2/2011 | 5/8/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/9/2011 | 5/15/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/16/2011 | 5/22/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/23/2011 | 5/29/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/30/2011 | 6/5/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/6/2011 | 6/12/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/13/2011 | 6/19/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/20/2011 | 6/26/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/27/2011 | 7/3/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/4/2011 | 7/10/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/11/2011 | 7/17/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/18/2011 | 7/24/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/25/2011 | 7/31/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/1/2011 | 8/7/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/8/2011 | 8/14/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/15/2011 | 8/21/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/22/2011 | 8/28/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/29/2011 | 9/4/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/5/2011 | 9/11/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/12/2011 | 9/18/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/19/2011 | 9/25/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/26/2011 | 10/2/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/3/2011 | 10/9/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/10/2011 | 10/16/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/17/2011 | 10/23/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/24/2011 | 10/30/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/31/2011 | 11/6/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2011 | 11/13/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/14/2011 | 11/20/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/21/2011 | 11/27/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/28/2011 | 12/4/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/5/2011 | 12/11/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/12/2011 | 12/18/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/19/2011 | 12/25/2011 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/26/2011 | 1/1/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/2/2012 | 1/8/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/9/2012 | 1/15/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/16/2012 | 1/22/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/23/2012 | 1/29/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/30/2012 | 2/5/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/6/2012 | 2/12/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/13/2012 | 2/19/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/20/2012 | 2/26/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/27/2012 | 3/4/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/5/2012 | 3/11/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/12/2012 | 3/18/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/19/2012 | 3/25/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/26/2012 | 4/1/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/2/2012 | 4/8/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/9/2012 | 4/15/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/16/2012 | 4/22/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/23/2012 | 4/29/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/30/2012 | 5/6/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/7/2012 | 5/13/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/14/2012 | 5/20/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/21/2012 | 5/27/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/28/2012 | 6/3/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/4/2012 | 6/10/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/11/2012 | 6/17/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/18/2012 | 6/24/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/25/2012 | 7/1/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/2/2012 | 7/8/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/9/2012 | 7/15/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/16/2012 | 7/22/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/23/2012 | 7/29/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 7/30/2012 | 8/5/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/6/2012 | 8/12/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/13/2012 | 8/19/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/20/2012 | 8/26/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 8/27/2012 | 9/2/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/3/2012 | 9/9/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/10/2012 | 9/16/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/17/2012 | 9/23/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 9/24/2012 | 9/30/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/1/2012 | 10/7/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/8/2012 | 10/14/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/15/2012 | 10/21/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/22/2012 | 10/28/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 10/29/2012 | 11/4/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/5/2012 | 11/11/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/12/2012 | 11/18/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/19/2012 | 11/25/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 11/26/2012 | 12/2/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/3/2012 | 12/9/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/10/2012 | 12/16/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/17/2012 | 12/23/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/24/2012 | 12/30/2012 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 12/31/2012 | 1/6/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/7/2013 | 1/13/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/14/2013 | 1/20/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/21/2013 | 1/27/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 1/28/2013 | 2/3/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/4/2013 | 2/10/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/11/2013 | 2/17/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/18/2013 | 2/24/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 2/25/2013 | 3/3/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/4/2013 | 3/10/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/11/2013 | 3/17/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/18/2013 | 3/24/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/25/2013 | 3/31/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/1/2013 | 4/7/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/8/2013 | 4/14/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/15/2013 | 4/21/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/22/2013 | 4/28/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/29/2013 | 5/5/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/6/2013 | 5/12/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/13/2013 | 5/19/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/20/2013 | 5/26/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/27/2013 | 6/2/2013 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/3/2013 | 6/9/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 6/10/2013 | 6/16/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 6/17/2013 | 6/23/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 6/24/2013 | 6/30/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 7/1/2013 | 7/7/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 7/8/2013 | 7/14/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 7/15/2013 | 7/21/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 7/22/2013 | 7/28/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 7/29/2013 | 8/4/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 8/5/2013 | 8/11/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 8/12/2013 | 8/18/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 8/19/2013 | 8/25/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 8/26/2013 | 9/1/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 9/2/2013 | 9/8/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 9/9/2013 | 9/15/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 9/16/2013 | 9/22/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 9/23/2013 | 9/29/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 9/30/2013 | 10/6/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |
| 10/7/2013 | 10/13/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,929.71 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2013 | 10/20/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/21/2013 | 10/27/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/28/2013 | 11/3/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/4/2013 | 11/10/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/11/2013 | 11/17/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/18/2013 | 11/24/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/25/2013 | 12/1/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/2/2013 | 12/8/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/9/2013 | 12/15/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/16/2013 | 12/22/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/23/2013 | 12/29/2013 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/30/2013 | 1/5/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/6/2014 | 1/12/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/13/2014 | 1/19/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/20/2014 | 1/26/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/27/2014 | 2/2/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/3/2014 | 2/9/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/10/2014 | 2/16/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/17/2014 | 2/23/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/24/2014 | 3/2/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/3/2014 | 3/9/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/10/2014 | 3/16/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/17/2014 | 3/23/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/24/2014 | 3/30/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/31/2014 | 4/6/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/7/2014 | 4/13/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/14/2014 | 4/20/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/21/2014 | 4/27/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/28/2014 | 5/4/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/5/2014 | 5/11/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/12/2014 | 5/18/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/19/2014 | 5/25/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/26/2014 | 6/1/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/2/2014 | 6/8/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/9/2014 | 6/15/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/16/2014 | 6/22/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/23/2014 | 6/29/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/30/2014 | 7/6/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/7/2014 | 7/13/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/14/2014 | 7/20/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/21/2014 | 7/27/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/28/2014 | 8/3/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/4/2014 | 8/10/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/11/2014 | 8/17/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/18/2014 | 8/24/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/25/2014 | 8/31/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/1/2014 | 9/7/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/8/2014 | 9/14/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/15/2014 | 9/21/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/22/2014 | 9/28/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/29/2014 | 10/5/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/6/2014 | 10/12/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/13/2014 | 10/19/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/20/2014 | 10/26/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/27/2014 | 11/2/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/3/2014 | 11/9/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/10/2014 | 11/16/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/17/2014 | 11/23/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/24/2014 | 11/30/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/1/2014 | 12/7/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/8/2014 | 12/14/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/15/2014 | 12/21/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/22/2014 | 12/28/2014 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/29/2014 | 1/4/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/5/2015 | 1/11/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/12/2015 | 1/18/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/19/2015 | 1/25/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/26/2015 | 2/1/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/2/2015 | 2/8/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/9/2015 | 2/15/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/16/2015 | 2/22/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 2/23/2015 | 3/1/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/2/2015 | 3/8/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/9/2015 | 3/15/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/16/2015 | 3/22/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/23/2015 | 3/29/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 3/30/2015 | 4/5/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/6/2015 | 4/12/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/13/2015 | 4/19/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/20/2015 | 4/26/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 4/27/2015 | 5/3/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/4/2015 | 5/10/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/11/2015 | 5/17/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/18/2015 | 5/24/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 5/25/2015 | 5/31/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/22/2015 | 6/28/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |

| Start Date | End Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2015 | 7/12/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $514.29 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.71 |

### NYLL Interest

| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/19 |
|---|---|---|---|---|---|---|---|---|
| 6/14/2010 | 1/17/2016 | 2043 | 1022 | 4/1/2013 | 2419.00 | $151,840.00 | $142.22 | $344,030.18 |

20.     From June of 2010 until January of 2016, Plaintiff TATIANA DAVID worked for the employer Defendants including the following Hotel Defendants:

Hotels: Wolcott, Holiday Inn Express, Hampton Inn, Edison Hotel, Hilton Garden Inn (52), Hilton Manhattan, Hilton Garden Inn (54), Hotel Carter, La Quinta, Executive Hotel Le Soleil.

21.     Plaintiff SAYANA DOMSHOEVA is a former resident of Kings County who worked for the Defendants listed below from March of 2017 until May of 2018. Plaintiff DOMSHOEVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $156,553.94. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — *Sayama* | | | | | | | | | | | | | | | |

*Sayama*

Damages Calculations

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $156,553.94 |
| 3/1/2017 | 3/5/2017 | 60 | 20 | $357.15 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.85 | |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/13/2017 | 3/19/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/20/2017 | 3/26/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/27/2017 | 4/2/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/3/2017 | 4/9/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/10/2017 | 4/16/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/17/2017 | 4/23/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/24/2017 | 4/30/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/1/2017 | 5/7/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/8/2017 | 5/14/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/15/2017 | 5/21/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/22/2017 | 5/28/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/29/2017 | 6/4/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 6/12/2017 | 6/18/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 7/3/2017 | 7/9/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 7/10/2017 | 7/16/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 7/24/2017 | 7/30/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 7/31/2017 | 8/6/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 8/14/2017 | 8/20/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 8/21/2017 | 8/27/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 8/28/2017 | 9/3/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 9/4/2017 | 9/10/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 9/18/2017 | 9/24/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 9/25/2017 | 10/1/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 10/2/2017 | 10/8/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 10/9/2017 | 10/15/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 10/16/2017 | 10/22/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 10/23/2017 | 10/29/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 10/30/2017 | 11/5/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 11/20/2017 | 11/26/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 12/4/2017 | 12/10/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 12/11/2017 | 12/17/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 12/18/2017 | 12/24/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 12/25/2017 | 12/31/2017 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 1/1/2018 | 1/7/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 1/8/2018 | 1/14/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 1/15/2018 | 1/21/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 1/22/2018 | 1/28/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 1/29/2018 | 2/4/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 2/5/2018 | 2/11/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 2/12/2018 | 2/18/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 2/19/2018 | 2/25/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 2/26/2018 | 3/4/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/5/2018 | 3/11/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/12/2018 | 3/18/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/19/2018 | 3/25/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 3/26/2018 | 4/1/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/2/2018 | 4/8/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/9/2018 | 4/15/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/16/2018 | 4/22/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/23/2018 | 4/29/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/7/2018 | 5/13/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $428.58 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.42 | |
| 5/28/2018 | 5/31/2018 | 48 | 8 | $214.29 | $4.46 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,241.71 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 3/1/2017 | 5/31/2018 | 456 | 228 | 10/15/2017 | 761.00 | $34,320.00 | $32.50 | $24,732.50 |

22.    From March of 2017 until May of 2018, Plaintiff SAYANA DOMSHOEVA

worked for the employer Defendants including the following Hotel Defendants:

25

Hotels: Holiday Inn, Hampton Inn, La Quinta, Edison Hotel, St. James Hotel, Shoreham Hotel, Hotel at Times Square, NYMA, Wolcott Hotel, Hilton, TRYP by Wyndham.

23.    Plaintiff NATIA DUDUCHAVA is an individual resident of Kings County who worked for the Defendants listed below from May of 2015 until November of 2015. Plaintiff DUDUCHAVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $109,208.05. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

### Natia Duduchava — Damages Calculations

| From | To | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: $109,208.05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2015 | 5/8/2015 | 36 | 0 | $0.00 | $0.00 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $1,014.00 | |
| 5/4/2015 | 5/10/2015 | 84 | 44 | $0.00 | $0.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,938.00 | |
| 5/11/2015 | 5/17/2015 | 84 | 44 | $102.86 | $1.22 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,835.14 | |
| 5/18/2015 | 5/24/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 5/25/2015 | 5/31/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 6/1/2015 | 6/7/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 6/8/2015 | 6/14/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 6/15/2015 | 6/21/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 6/22/2015 | 6/28/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 6/29/2015 | 7/5/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 7/6/2015 | 7/12/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 7/13/2015 | 7/19/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 7/20/2015 | 7/26/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 7/27/2015 | 8/2/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/3/2015 | 8/9/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/10/2015 | 8/16/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/17/2015 | 8/23/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/24/2015 | 8/30/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/31/2015 | 9/6/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/7/2015 | 9/13/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/14/2015 | 9/20/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/21/2015 | 9/27/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/28/2015 | 10/4/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/5/2015 | 10/11/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/12/2015 | 10/18/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/19/2015 | 10/25/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/26/2015 | 11/1/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 11/2/2015 | 11/8/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 11/9/2015 | 11/15/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 11/16/2015 | 11/22/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 11/23/2015 | 11/29/2015 | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |

### NYLL Interest

| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
|---|---|---|---|---|---|---|---|---|
| 5/1/2015 | 11/29/2015 | 212 | 106 | 8/15/2015 | 1553.00 | $16,068.00 | $19.47 | $30,236.91 |

24.    From May of 2015 until November of 2015, Plaintiff NATIA DUDUCHAVA worked for the employer Defendants including the following Hotel Defendants :

Hotels: Hilton Garden Inn (54), Edison Hotel, Holiday Inn Express.

25.    Plaintiff GIORGI GABISONIA is an individual resident of Kings County who worked for the Defendants listed below from June of 2015 until December of 2015. Plaintiff GABISONIA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $55,606.92.  Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Georgi Gabisonia | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Damages Calculations | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $55,606.92 |
| 6/18/2015 | 6/21/2015 | 48 | 8 | $0.00 | $0.00 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,456.00 | |
| 6/22/2015 | 6/28/2015 | 84 | 44 | $0.00 | $0.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,449.00 | | $2,938.00 | |
| 6/29/2015 | 7/5/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/6/2015 | 7/12/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/13/2015 | 7/19/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/20/2015 | 7/26/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/27/2015 | 8/2/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/3/2015 | 8/9/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/10/2015 | 8/16/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/17/2015 | 8/23/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/24/2015 | 8/30/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/31/2015 | 9/6/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/7/2015 | 9/13/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/2015 | 9/20/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/21/2015 | 9/27/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/28/2015 | 10/4/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/5/2015 | 10/11/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/12/2015 | 10/18/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/19/2015 | 10/25/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/26/2015 | 11/1/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/2/2015 | 11/8/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/9/2015 | 11/15/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/16/2015 | 11/22/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/23/2015 | 11/29/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/30/2015 | 12/6/2015 | 36 | 0 | $210.00 | $5.83 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $804.00 | |

| NYLL Interest | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 6/18/2015 | 12/2/2015 | 167 | 84 | 9/10/2015 | 1527.00 | $12,948.00 | $9.96 | $15,208.92 |

26.    From June of 2015 until December of 2015, Plaintiff GIORGI GABISONIA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Chelsea, Executive Hotel Le Soleil NY, Wolcott Hotel's Gift shop, La Quinta, St James Hotel, Wolcott Hotel.

27.    Plaintiff ALISHER JABBAROV is an individual resident of Kings County who worked for the Defendants listed below from August of 2015 until December of 2018. Plaintiff JABBAROV is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $446,216.55. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $446,216.55 |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/2015 | 9/13/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/25/2016 | 1/31/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

*Table title: Alisher Jabbarov — Damages Calculations*

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2016 | 2/14/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/10/2016 | 10/16/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/5/2016 | 12/11/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/26/2016 | 1/1/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/2/2017 | 1/8/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/9/2017 | 1/15/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/16/2017 | 1/22/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/23/2017 | 1/29/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/30/2017 | 2/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/6/2017 | 2/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/13/2017 | 2/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/20/2017 | 2/26/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/27/2017 | 3/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/13/2017 | 3/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/20/2017 | 3/26/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/27/2017 | 4/2/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/3/2017 | 4/9/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/10/2017 | 4/16/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/17/2017 | 4/23/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/24/2017 | 4/30/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/1/2017 | 5/7/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/8/2017 | 5/14/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/15/2017 | 5/21/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/22/2017 | 5/28/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/29/2017 | 6/4/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/12/2017 | 6/18/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/3/2017 | 7/9/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/10/2017 | 7/16/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/24/2017 | 7/30/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/31/2017 | 8/6/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2017 | 8/20/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/21/2017 | 8/27/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/28/2017 | 9/3/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/4/2017 | 9/10/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/18/2017 | 9/24/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/25/2017 | 10/1/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/2/2017 | 10/8/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/9/2017 | 10/15/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/16/2017 | 10/22/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/23/2017 | 10/29/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/30/2017 | 11/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/20/2017 | 11/26/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/4/2017 | 12/10/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/11/2017 | 12/17/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/18/2017 | 12/24/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/25/2017 | 12/31/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/1/2018 | 1/7/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/8/2018 | 1/14/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/15/2018 | 1/21/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/22/2018 | 1/28/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/29/2018 | 2/4/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/5/2018 | 2/11/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/12/2018 | 2/18/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/19/2018 | 2/25/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/26/2018 | 3/4/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/5/2018 | 3/11/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/12/2018 | 3/18/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/19/2018 | 3/25/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/26/2018 | 4/1/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/2/2018 | 4/8/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/9/2018 | 4/15/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/16/2018 | 4/22/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/23/2018 | 4/29/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/7/2018 | 5/13/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/28/2018 | 6/3/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/4/2018 | 6/10/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/18/2018 | 6/24/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/25/2018 | 7/1/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/2/2018 | 7/8/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/9/2018 | 7/15/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/16/2018 | 7/22/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/23/2018 | 7/29/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/30/2018 | 8/5/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/6/2018 | 8/12/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/13/2018 | 8/19/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/20/2018 | 8/26/2018 | 72 | 32 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 8/27/2018 | 9/2/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 9/3/2018 | 9/9/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 9/10/2018 | 9/16/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 9/17/2018 | 9/23/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 9/24/2018 | 9/30/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/1/2018 | 10/7/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/8/2018 | 10/14/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 10/15/2018 | 10/21/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 10/22/2018 | 10/28/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/29/2018 | 11/4/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 11/5/2018 | 11/11/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 11/12/2018 | 11/18/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 11/19/2018 | 11/25/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 11/26/2018 | 12/2/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 8/17/15 | 12/2/18 | 1203 | 602 | 4/10/17 | 949.00 | $91,720.00 | $87.95 | $83,464.55 |

28.     From August of 2015 until December of 2018, Plaintiff ALISHER JABBAROV

worked for the employer Defendants including the following Hotel Defendants:

Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil NY, Holiday Inn Chelsea, Wolcott

Hotel, Wolcott Hotel's Gift shop, La Quinta, NYMA, Holiday Inn Express, Hampton Inn Times

Square South, Candlewood Suites, St James Hotel, Hilton Manhattan, Hilton Garden Inn (52), Edison Hotel, TRYP by Wyndham.

29.    Plaintiff ILYA KALPAKBAYEVA is an individual resident of Kings County who worked for the Defendants listed below from March of 2016 until July of 2016. Plaintiff KALPAKBAYEVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $48,602.72. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Ilya Kalpakbayeva | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $48,602.72 |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |

| NYLL Interest | | | | | | | | |
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 3/28/2016 | 7/31/2016 | 125 | 63 | 5/30/2016 | 1264.00 | $9,360.00 | $9.14 | $11,552.96 |

30.    From March of 2016 until July of 2016, Plaintiff ILYA KALPAKBAYEVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Hilton Garden Inn (54), Holiday Inn, Edison Hotel, Wolcott Hotel, Hampton Inn Times Square South, La Quinta, Heritage Hotel, St. James Hotel, Executive Hotel Le Soleil NY.

31.     Plaintiff NADEZHDA KHALTANOVA is an individual resident of Kings County who worked for the Defendants listed below from November of 2017 until January of 2018. Plaintiff KHALTANOVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $35,088.84. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Nadezhda Khaltanova | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $35,088.84 |
| 11/1/2017 | 11/5/2017 | 60 | 20 | $321.40 | $5.36 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,628.60 | |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/20/2017 | 11/26/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/4/2017 | 12/10/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/11/2017 | 12/17/2017 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 12/18/2017 | 12/24/2017 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 12/25/2017 | 12/31/2017 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 1/1/2018 | 1/7/2018 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 1/8/2018 | 1/14/2018 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 1/15/2018 | 1/21/2018 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 1/22/2018 | 1/28/2018 | 72 | 32 | $385.68 | $5.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,434.32 | |
| 1/29/2018 | 1/31/2018 | 36 | 0 | $192.84 | $5.36 | $22.50 | $15.00 | 3 | $0.00 | $45.00 | $540.00 | $0.00 | $585.00 | | $977.16 | |

| NYLL Interest | | | | | | | | |
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 11/1/2017 | 1/31/2018 | 91 | 46 | 12/17/2017 | 698.00 | $7,860.00 | $7.38 | $5,151.24 |

32.     From November of 2017 until January of 2018, Plaintiff NADEZHDA KHALTANOVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Wolcott Hotel, NYMA, La Quinta, St. James Hotel, Hampton Inn, Holiday Inn Express.

33.     Plaintiff BEKA KHIPASHVILI is a former resident of Kings County who worked for the Defendants listed below from July of 2016 until November of 2016. Plaintiff KHIPASHVILI is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $45,242.08.

Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $45,242.08 |
| 7/1/2016 | 7/8/2016 | 36 | 0 | $210.00 | $5.83 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $804.00 | |
| 7/4/2016 | 7/10/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/11/2016 | 7/17/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/18/2016 | 7/24/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/25/2016 | 7/31/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/1/2016 | 8/7/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/8/2016 | 8/14/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/15/2016 | 8/21/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/22/2016 | 8/28/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/29/2016 | 9/4/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/5/2016 | 9/11/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/12/2016 | 9/18/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/19/2016 | 9/25/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/26/2016 | 10/2/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/3/2016 | 10/9/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/10/2016 | 10/16/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/17/2016 | 10/23/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/24/2016 | 10/30/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/31/2016 | 11/6/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/7/2016 | 11/13/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/14/2016 | 11/20/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/21/2016 | 11/20/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/28/2016 | 11/20/2016 | 36 | 0 | $210.00 | $5.83 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $804.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 7/1/2016 | 11/30/2016 | 152 | 76 | 9/15/2016 | 1156.00 | $11,856.00 | $8.68 | $10,034.08 |

34.    From July of 2016 until November of 2016, Plaintiff BEKA KHIPASHVILI worked for the employer Defendants including the following Hotel Defendants:

Hotels: Holiday Inn Express, Comfort Inn-Chelsea, Wolcott Hotel, La Quinta, Edison Hotel, Hilton Garden Inn (54), Hampton Inn, St James Hotel.

35.    Plaintiff NATALIA LAPINA is an individual resident of Queens County who worked for the Defendants listed below from June of 2015 until November of 2017. Plaintiff LAPINA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or

NYLL Liquidated Damages and Interest, in the approximate amount of $312,244.40. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| row: Natalia Lapina | | | | | | | | | | | | | | | |

**Natalia Lapina**

**Damages Calculations**

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $312,244.40 |
| 6/26/2015 | 6/28/2015 | 36 | 0 | $192.84 | $5.36 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $821.16 | |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/6/2015 | 7/12/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 1/25/2016 | 1/31/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 2/8/2016 | 2/14/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2016 | 6/5/2016 | - | | - | | - | | - | | | | - | - |
| 6/6/2016 | 6/12/2016 | - | | - | | - | | - | | | | - | - |
| 6/13/2016 | 6/19/2016 | - | | - | | - | | - | | | | - | - |
| 6/20/2016 | 6/26/2016 | - | | - | | - | | - | | | | - | - |
| 6/27/2016 | 7/3/2016 | - | | - | | - | | - | | | | - | - |
| 7/4/2016 | 7/10/2016 | - | | - | | - | | - | | | | - | - |
| 7/11/2016 | 7/17/2016 | - | | - | | - | | - | | | | - | - |
| 7/18/2016 | 7/24/2016 | - | | - | | - | | - | | | | - | - |
| 7/25/2016 | 7/31/2016 | - | | - | | - | | - | | | | - | - |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/10/2016 | 10/16/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 12/5/2016 | 12/11/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 12/26/2016 | 1/1/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 1/2/2017 | 1/8/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 1/9/2017 | 1/15/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 1/16/2017 | 1/22/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 1/23/2017 | 1/29/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 1/30/2017 | 2/5/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 2/6/2017 | 2/12/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 2/13/2017 | 2/19/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 2/20/2017 | 2/26/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 2/27/2017 | 3/5/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 3/13/2017 | 3/19/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 3/20/2017 | 3/26/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 3/27/2017 | 4/2/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 4/3/2017 | 4/9/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 4/10/2017 | 4/16/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 4/17/2017 | 4/23/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 4/24/2017 | 4/30/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 5/1/2017 | 5/7/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 5/8/2017 | 5/14/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 5/15/2017 | 5/21/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 5/22/2017 | 6/4/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 5/29/2017 | 6/4/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 6/12/2017 | 6/18/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 7/3/2017 | 7/9/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 7/10/2017 | 7/16/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 7/24/2017 | 7/30/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 7/31/2017 | 8/6/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/14/2017 | 8/20/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/21/2017 | 8/27/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 8/28/2017 | 9/3/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/4/2017 | 9/10/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/18/2017 | 9/24/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 9/25/2017 | 10/1/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/2/2017 | 10/8/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/9/2017 | 10/15/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/16/2017 | 10/22/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/23/2017 | 10/29/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 10/30/2017 | 11/5/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/20/2017 | 11/26/2017 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,058.32 |
| 11/27/2017 | 11/30/2017 | 48 | 8 | $257.12 | $5.36 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,198.88 |

## NYLL Interest

| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/19 |
|---|---|---|---|---|---|---|---|---|
| 6/26/2015 | 11/30/2017 | 888 | 444 | 9/12/2016 | 1159.00 | $61,828.00 | $59.88 | $69,400.92 |

35

36.     From June of 2015 until November of 2017, Plaintiff NATALIA LAPINA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil NY, Holiday Inn Chelsea, Wolcott Hotel, La Quinta, NYMA, Holiday Inn Express, Hampton Inn, Candlewood Suites, St James Hotel, Hilton Manhattan, Hilton Garden Inn (52), Edison Hotel, TRYP by Wyndham.

37.     Plaintiff ANUKI LOMIDZE is a former resident of Kings County who worked for the Defendants listed below from March of 2016 until August of 2016.  Plaintiff LOMIDZE is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $55,148.42. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Anuki Lomidz | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $55,148.42 |
| 3/27/2016 | 3/27/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/8/2016 | 8/12/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 3/27/2016 | 8/12/2016 | 138 | 69 | 6/4/2016 | 1259.00 | $10,920.00 | $10.38 | $13,068.42 |

38.     From March of 2016 until August of 2016, Plaintiff ANUKI LOMIDZE  worked for the employer Defendants including the following Hotel Defendants:

36

Hotels: Edison Hotel, Hilton Garden Inn (54), St James Hotel, Executive Hotel Le Soleil NY, Wolcott Hotel, La Quinta, Hampton Inn, Holiday Inn Chelsea, Holiday Inn Express, Comfort Inn-Chelsea, Hilton.

39.     Plaintiff GVANTSA MIERZEJEWSKI a/k/a Christina Margalitashvili is an individual resident of Kings County who worked for the Defendants listed below from June of 2015 until November of 2016. Plaintiff MIERZEJEWSKI is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $212,226.36.   Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Gvantsa Mierzejewski | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | $212,226.36 |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/22/2015 | 6/28/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/6/2015 | 7/12/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2015 | 9/13/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 1/25/2016 | 1/31/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 2/8/2016 | 2/14/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/10/2016 | 10/16/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 11/28/2016 | 11/30/2016 | 36 | 0 | $192.84 | $5.36 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $821.16 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 6/1/2015 | 11/30/2016 | 548 | 274 | 3/1/2016 | 1354.00 | $38,480.00 | $37.56 | **$50,856.24** |

40. From June of 2015 until November of 2016, Plaintiff GVANTSA MIERZEJEWSKI a/k/a Christina Margalitashvili worked for the employer Defendants including the following Hotel Defendants:

38

Hotels: Hilton Manhattan, Hilton Garden Inn (52), Hampton Inn Times Square South, Holiday Inn Chelsea, St. James Hotel, La Quinta, Executive Hotel Le Soleil NY, Hilton Garden Inn (54), Comfort Inn Chelsea, Wolcott Hotel.

41.    Plaintiff CHINGIZ MIRZAMSEITOV is a former resident of Kings County who worked for the Defendants listed below from November of 2017 until July of 2018. Plaintiff MIRZAMSEITOV is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $71,860.80. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Chingiz Mirzamseitov | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $71,860.80 |
| 11/20/2017 | 11/26/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/4/2017 | 12/10/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/11/2017 | 12/17/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/18/2017 | 12/24/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/25/2017 | 12/31/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/1/2018 | 1/7/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/8/2018 | 1/14/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/15/2018 | 1/21/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/22/2018 | 1/28/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 1/29/2018 | 2/4/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/5/2018 | 2/11/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/12/2018 | 2/18/2018 | 54 | 14 | $315.00 | $5.83 | $22.50 | $15.00 | 4.5 | $315.00 | $67.50 | $600.00 | $0.00 | $982.50 | | $1,650.00 | |
| 2/19/2018 | 2/25/2018 | 60 | 20 | $435.00 | $7.25 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,815.00 | |
| 2/26/2018 | 3/4/2018 | 48 | 8 | $361.00 | $7.52 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,319.00 | |
| 3/5/2018 | 3/11/2018 | 72 | 32 | $530.00 | $7.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,290.00 | |
| 3/12/2018 | 3/18/2018 | 60 | 20 | $445.00 | $7.42 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,805.00 | |
| 3/19/2018 | 3/25/2018 | 72 | 32 | $522.00 | $7.25 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,298.00 | |
| 3/26/2018 | 4/1/2018 | 60 | 20 | $448.00 | $7.47 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,802.00 | |
| 4/2/2018 | 4/8/2018 | 60 | 20 | $441.00 | $7.35 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,809.00 | |
| 4/9/2018 | 4/15/2018 | 60 | 20 | $464.00 | $7.57 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,796.00 | |
| 4/16/2018 | 4/22/2018 | 72 | 32 | $558.00 | $7.75 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,262.00 | |
| 4/23/2018 | 4/29/2018 | 60 | 20 | $501.00 | $8.35 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,749.00 | |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $632.00 | $8.51 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,207.00 | |
| 5/7/2018 | 5/13/2018 | 60 | 20 | $508.00 | $8.47 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,742.00 | |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $616.00 | $8.56 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,204.00 | |
| 5/21/2018 | 5/27/2018 | 60 | 20 | $489.00 | $8.15 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,761.00 | |
| 5/28/2018 | 6/3/2018 | 60 | 20 | $525.00 | $8.75 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,725.00 | |
| 6/4/2018 | 6/10/2018 | 60 | 20 | $537.00 | $8.95 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,713.00 | |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $647.00 | $8.99 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,173.00 | |
| 6/18/2018 | 6/24/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 6/25/2018 | 7/1/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 7/2/2018 | 7/8/2018 | 12 | 0 | $70.00 | $5.83 | $0.00 | $15.00 | 1 | $0.00 | $15.00 | $180.00 | $0.00 | $195.00 | | $320.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 11/21/2017 | 7/2/2018 | 223 | 112 | 3/13/2018 | 612.00 | $18,900.00 | $15.40 | $9,424.80 |

42.     From November of 2017 until July of 2018, Plaintiff CHINGIZ MIRZAMSEITOV worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Holiday Inn Chelsea, Wolcott Hotel, Wolcott Hotel's Gift shop, La Quinta, NYMA, St. James Hotel, Holiday Inn Express, Hampton Inn.

43.     Plaintiff IRINA MITROKHINA is an former resident of Kings County who worked for the Defendants listed below from March of 2015 until September of 2016. Plaintiff MITROKHINA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $198,937.48. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

**Irina Mitrokhina**

**Damages Calculations**

**TOTAL \*:** $198,937.48

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | |
| 3/16/2015 | 3/22/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/23/2015 | 3/29/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 3/30/2015 | 4/5/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/6/2015 | 4/12/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/13/2015 | 4/19/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/20/2015 | 4/26/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 4/27/2015 | 5/3/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/4/2015 | 5/10/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/11/2015 | 5/17/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/18/2015 | 5/24/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 5/25/2015 | 5/31/2015 | 72 | 32 | $428.57 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.43 |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/22/2015 | 6/28/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/6/2015 | 7/12/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/25/2016 | 1/31/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 2/8/2016 | 2/14/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/5/2016 | 9/11/2016 | 12 | 0 | $92.86 | $7.74 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $245.14 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/19 |
| 3/16/2015 | 9/5/2016 | 539 | 270 | 12/11/2015 | 1435.00 | $40,196.00 | $36.23 | **$51,990.05** |

44.     From March of 2015 until September of 2016, Plaintiff IRINA MITROKHINA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Executive Hotel Le Soleil, Wolcott Hotel, St James Hotel, La Quinta, Holiday Inn Express, Hampton, Hilton Garden Inn (54), Hilton Manhattan, Edison Hotel, Hilton Garden Inn (52).

45.     Plaintiff AIDAR ORYNBEKOV is an individual resident of Kings County who worked for the Defendants listed below from May of 2015 until December of 2017. Plaintiff ORYNBEKOV is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $317,501.50. Herein is a calculation of his specific claims of unpaid wages, liquidated damages and interest he is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

**Aidar Orynbekov**

**Damages Calculations**

| Period From | Period To | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: $317,501.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/15 | 5/24/15 | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 5/25/15 | 5/31/15 | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 6/1/15 | 6/7/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/8/15 | 6/14/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/15/15 | 6/21/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/22/15 | 6/28/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/29/15 | 7/5/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/6/15 | 7/12/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/13/15 | 7/19/15 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 | |
| 7/20/15 | 7/26/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/27/15 | 8/2/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/3/15 | 8/9/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/10/15 | 8/16/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/17/15 | 8/23/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/24/15 | 8/30/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/15 | 9/6/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/15 | 9/13/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/15 | 9/20/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/15 | 9/27/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/28/15 | 10/4/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/15 | 10/11/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/15 | 10/18/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/15 | 10/25/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/15 | 11/1/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/2/15 | 11/8/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/9/15 | 11/15/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/16/15 | 11/22/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/23/15 | 11/29/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/15 | 12/6/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/15 | 12/13/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/15 | 12/20/15 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/21/15 | 12/27/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/15 | 1/3/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/16 | 1/10/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/11/16 | 1/17/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/18/16 | 1/24/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/25/16 | 1/31/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/1/16 | 2/7/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/8/16 | 2/14/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/15/16 | 2/21/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/22/16 | 2/28/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/29/16 | 3/6/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/7/16 | 3/13/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/14/16 | 3/20/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/21/16 | 3/27/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/28/16 | 4/3/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/4/16 | 4/10/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/11/16 | 4/17/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/18/16 | 4/24/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/25/16 | 5/1/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 5/2/16 | 5/8/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 5/9/16 | 5/15/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/16/16 | 5/22/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 5/23/16 | 5/29/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/30/16 | 6/5/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/6/16 | 6/12/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/13/16 | 6/19/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/20/16 | 6/26/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/27/16 | 7/3/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/4/16 | 7/10/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/11/16 | 7/17/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/18/16 | 7/24/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/25/16 | 7/31/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/1/16 | 8/7/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/16 | 8/14/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/15/16 | 8/21/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 8/22/16 | 8/28/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/29/16 | 9/4/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/5/16 | 9/11/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/12/16 | 9/18/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/19/16 | 9/25/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/26/16 | 10/2/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/3/16 | 10/9/16 | 12 | 0 | $70.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $156.00 | $0.00 | $156.00 | | $242.00 |
| 10/10/16 | 10/16/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/17/16 | 10/23/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/24/16 | 10/30/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 10/31/16 | 11/6/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/7/16 | 11/13/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/14/16 | 11/20/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/21/16 | 11/27/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/28/16 | 12/4/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/5/16 | 12/11/16 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 12/12/16 | 12/18/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/19/16 | 12/25/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/26/16 | 1/1/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/2/17 | 1/8/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 1/9/17 | 1/15/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/16/17 | 1/22/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 1/23/17 | 1/29/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 1/30/17 | 2/5/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/6/17 | 2/12/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/13/17 | 2/19/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/20/17 | 2/26/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/27/17 | 3/5/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/6/17 | 3/12/17 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 |
| 3/13/17 | 3/19/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 3/20/17 | 3/26/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/27/17 | 4/2/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/3/17 | 4/9/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/10/17 | 4/16/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 4/17/17 | 4/23/17 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 |
| 4/24/17 | 4/30/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/1/17 | 5/7/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/8/17 | 5/14/17 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 |
| 5/15/17 | 5/21/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/22/17 | 5/28/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/29/17 | 6/4/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/5/17 | 6/11/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/12/17 | 6/18/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/19/17 | 6/25/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/26/17 | 7/2/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/3/17 | 7/9/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 7/10/17 | 7/16/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/17/17 | 7/23/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 7/24/17 | 7/30/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/31/17 | 8/6/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/7/17 | 8/13/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 8/14/17 | 8/20/17 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 8/21/17 | 8/27/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/28/17 | 9/3/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/4/17 | 9/10/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/11/17 | 9/17/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/18/17 | 9/24/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/25/17 | 10/1/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/2/17 | 10/8/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 10/9/17 | 10/15/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/16/17 | 10/22/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 10/23/17 | 10/29/17 | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,448.00 |
| 10/30/17 | 11/5/17 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | | $726.00 |
| 11/6/17 | 11/12/17 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/13/17 | 11/19/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/20/17 | 11/26/17 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 11/27/17 | 12/3/17 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 12/4/17 | 12/10/17 | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | | $726.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 5/21/15 | 12/6/17 | 930 | 465 | 8/28/16 | 1214.00 | $69,212.00 | $60.25 | $73,143.50 |

46.    From May of 2015 until December of 2017, Plaintiff worked for the employer

Defendants including the following Hotel Defendants:

Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil, Heritage Hotel, Wolcott Hotel's Gift shop, Wolcott Hotel, La Quinta, St James Hotel.

47.    Plaintiff VALENTINA POKROVSKAIA is an individual resident of Queens County who worked for the Defendants listed below from November of 2015 until March of 2016. Plaintiff POKROVSKAIA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $36,793.36.   Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

**Valentina Pokrovskaia**
**Damages Calculations**

| Period From | Period To | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | $36,793.36 |
| 11/29/2015 | 11/29/2015 | 24 | 0 | $140.00 | $5.83 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $536.00 | |
| 11/30/2015 | 12/6/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/2015 | 12/20/2015 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/2015 | 1/3/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/4/2016 | 1/10/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/11/2016 | 1/17/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/18/2016 | 1/24/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/25/2016 | 1/31/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/1/2016 | 2/7/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/8/2016 | 2/14/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/15/2016 | 2/21/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 2/22/2016 | 2/28/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/14/2016 | 3/20/2016 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 3/21/2016 | 3/27/2016 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/28/2016 | 4/8/2016 | 24 | 0 | $140.00 | $5.83 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $536.00 | |

**NYLL Interest**

| Start Date | End Date | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
|---|---|---|---|---|---|---|---|---|
| 11/28/15 | 3/30/16 | 123 | 62 | 1/29/16 | 1386.00 | $9,464.00 | $6.76 | $9,369.36 |

48.    From November of 2015 until March of 2016, Plaintiff VALENTINA POKROVSKAIA worked for the employer Defendants including the following Hotel Defendants: Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil, Hampton Inn, Holiday Inn Express, Wolcott Hotel, La Quinta, St James Hotel, Edison Hotel.

45

49.    Plaintiff NURSULU TAUKEBAYEVA is an individual resident of Kings County who worked for the Defendants listed below from January of 2017 until June of 2018. Plaintiff TAUKEBAYEVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $163,495.06.  Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

### Nursulu Taukebayeva

### Damages Calculations

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: $163,495,06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | |
| 1/25/2017 | 1/29/2017 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/30/2017 | 2/5/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/6/2017 | 2/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/13/2017 | 2/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/20/2017 | 2/26/2017 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 2/27/2017 | 3/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/6/2017 | 3/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/13/2017 | 3/19/2017 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 3/20/2017 | 3/26/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/27/2017 | 4/2/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/3/2017 | 4/9/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/10/2017 | 4/16/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/17/2017 | 4/23/2017 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 4/24/2017 | 4/30/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/1/2017 | 5/7/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/8/2017 | 5/14/2017 | 84 | 44 | $420.00 | $5.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,518.00 | |
| 5/15/2017 | 5/21/2017 | 84 | 44 | $420.00 | $5.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,518.00 | |
| 5/22/2017 | 5/28/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/29/2017 | 6/4/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/5/2017 | 6/11/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/12/2017 | 6/18/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/19/2017 | 6/25/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/26/2017 | 7/2/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/3/2017 | 7/9/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/10/2017 | 7/16/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/17/2017 | 7/23/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/24/2017 | 7/30/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/31/2017 | 8/6/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/7/2017 | 8/13/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/14/2017 | 8/20/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/21/2017 | 8/27/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/28/2017 | 9/3/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/4/2017 | 9/10/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/11/2017 | 9/17/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/18/2017 | 9/24/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/25/2017 | 10/1/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/2/2017 | 10/8/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/9/2017 | 10/15/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/16/2017 | 10/22/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/23/2017 | 10/29/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/30/2017 | 11/5/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/6/2017 | 11/12/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/13/2017 | 11/19/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/20/2017 | 11/26/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/27/2017 | 12/3/2017 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/4/2017 | 12/10/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/11/2017 | 12/17/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/18/2017 | 12/24/2017 | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/25/2017 | 12/31/2017 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/1/2018 | 1/7/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/8/2018 | 1/14/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/15/2018 | 1/21/2018 | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,400.00 | |
| 1/22/2018 | 1/28/2018 | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,400.00 | |
| 1/29/2018 | 2/4/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/5/2018 | 2/11/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 2/12/2018 | 2/18/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/19/2018 | 2/25/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/26/2018 | 3/4/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/5/2018 | 3/11/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 3/12/2018 | 3/18/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/19/2018 | 3/25/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/26/2018 | 4/1/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/2/2018 | 4/8/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/9/2018 | 4/15/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |

| 4/16/2018 | 4/22/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 4/23/2018 | 4/29/2018 | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,400.00 |
| 4/30/2018 | 5/6/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/7/2018 | 5/13/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/14/2018 | 5/20/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/21/2018 | 5/27/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/28/2018 | 6/3/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 6/4/2018 | 6/10/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 6/11/2018 | 6/17/2018 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/18/2018 | 6/24/2018 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 1/25/2017 | 6/24/2018 | 515 | 258 | 10/10/2017 | 766.00 | $40,480.00 | $33.91 | $25,975.06 |

50.    From January of 2017 until June of 2018, Plaintiff NURSULU TAUKEBAYEVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Candlewood Suites, Shoreham Hotel, Wolcott Hotel, NYMA, La Quinta, St James Hotel, Holiday Inn Express, Hampton Inn, Holiday Inn Chelsea.

51.    Plaintiff DZERASSA TEMIRAEVA is an individual resident of Queens County who worked for the Defendants listed below from August of 2015 until September of 2016. Plaintiff TEMIRAEVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $157,593.12. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

**Dzerassa Temiraeva**

**Damages Calculations**

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $157,593.12 |
| 8/1/15 | 8/2/15 | 24 | 0 | $140.00 | $5.83 | $0.00 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $536.00 | |
| 8/3/15 | 8/9/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/10/15 | 8/16/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/17/15 | 8/23/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/24/15 | 8/30/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/15 | 9/6/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/15 | 9/13/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/14/15 | 9/20/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/15 | 9/27/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/15 | 10/4/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/15 | 10/11/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/15 | 10/18/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/15 | 10/25/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/15 | 11/1/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/2/15 | 11/8/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/9/15 | 11/15/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/16/15 | 11/22/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/23/15 | 11/29/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/15 | 12/6/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/15 | 12/13/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/15 | 12/20/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/21/15 | 12/27/15 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/15 | 1/3/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/16 | 1/10/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/11/16 | 1/17/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/18/16 | 1/24/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/25/16 | 1/31/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/1/16 | 2/7/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/8/16 | 2/14/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/15/16 | 2/21/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/22/16 | 2/28/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/29/16 | 3/6/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/7/16 | 3/13/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/14/16 | 3/20/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/21/16 | 3/27/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/28/16 | 4/3/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/4/16 | 4/10/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/11/16 | 4/17/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/18/16 | 4/24/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/25/16 | 5/1/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/2/16 | 5/8/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/9/16 | 5/15/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/16/16 | 5/22/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/23/16 | 5/29/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/30/16 | 6/5/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/6/16 | 6/12/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/13/16 | 6/19/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/20/16 | 6/26/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/27/16 | 7/3/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/4/16 | 7/10/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/11/16 | 7/17/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/18/16 | 7/24/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/25/16 | 7/31/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/1/16 | 8/7/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/8/16 | 8/14/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/15/16 | 8/21/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/22/16 | 8/28/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/29/16 | 9/4/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/5/16 | 9/10/16 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 8/1/15 | 9/10/16 | 406 | 203 | 2/20/16 | 1364.00 | $30,472.00 | $29.08 | $39,665.12 |

52.    From August of 2015 until September of 2016, Plaintiff DZERASSA

TEMIRAEVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil, Wolcott Hotel, St James Hotel, Holiday

Inn Express, Hampton Inn, Edison Hotel, Hilton Manhattan, La Quinta.

53.     Plaintiff AKZHARKYN YEDRISSOVA is a former resident of Kings County who worked for the Defendants listed below from March of 2016 until June of 2016. Plaintiff YEDRISSOVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $46,095.66.  Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Akzharkyn Yedrissova | | | | | | | | | | | | | | | |
| Damages Calculations | | | | | | | | | | | | | | | |
| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | $46,095.66 |
| 3/1/2016 | 3/6/2016 | 60 | 20 | $360.00 | $6.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,590.00 | |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $432.00 | $6.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,012.00 | |
| 6/27/2016 | 6/30/2016 | 48 | 8 | $288.00 | $6.00 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,168.00 | |

| NYLL Interest | | | | | | | | |
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 3/1/2016 | 6/30/2016 | 121 | 61 | 5/1/2016 | 1293.00 | $9,360.00 | $8.62 | $11,145.66 |

54.     From March of 2016 until June of 2016, Plaintiff AKZHARKYN YEDRISSOVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: La Quinta, Holiday Inn , Hilton, Hampton Inn.

55.     Plaintiff TAMAR ZABAKHIDZE is an individual resident of Kings County who worked for the Defendants listed below from May of 2015 until December of 2016. Plaintiff ZABAKHIDZE is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA

and/or NYLL Liquidated Damages and Interest, in the approximate amount of $229,323.88. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | |
| 5/13/2015 | 5/17/2015 | 48 | 8 | $240.00 | $5.00 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,216.00 | $229,323.88 |
| 5/18/2015 | 5/24/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/25/2015 | 5/31/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/22/2015 | 6/28/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/6/2015 | 7/12/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/21/2015 | 9/27/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/28/2015 | 10/4/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/19/2015 | 10/25/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/9/2015 | 11/15/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/23/2015 | 11/29/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/7/2015 | 12/13/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/21/2015 | 12/27/2015 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 12/28/2015 | 1/3/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 1/4/2016 | 1/10/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 1/11/2016 | 1/17/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 1/18/2016 | 1/24/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 1/25/2016 | 1/31/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 2/8/2016 | 2/14/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 2/22/2016 | 2/28/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 3/7/2016 | 3/13/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 3/14/2016 | 3/20/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 3/21/2016 | 3/27/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 4/11/2016 | 4/17/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 4/18/2016 | 4/24/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/9/2016 | 5/15/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/16/2016 | 5/22/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 5/30/2016 | 6/5/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/13/2016 | 6/19/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/27/2016 | 7/3/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2016 | 7/10/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 7/11/2016 | 7/17/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 7/18/2016 | 7/24/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 7/25/2016 | 7/31/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 8/1/2016 | 8/7/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 8/8/2016 | 8/14/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 8/15/2016 | 8/21/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 8/22/2016 | 8/28/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 8/29/2016 | 9/4/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 9/5/2016 | 9/11/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 9/12/2016 | 9/18/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 9/19/2016 | 9/25/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 9/26/2016 | 10/2/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 10/3/2016 | 10/9/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 10/10/2016 | 10/16/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 10/17/2016 | 10/23/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 10/24/2016 | 10/30/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 10/31/2016 | 11/6/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/7/2016 | 11/13/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/14/2016 | 11/20/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/21/2016 | 11/27/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/28/2016 | 12/4/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/5/2016 | 12/11/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/12/2016 | 12/18/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/19/2016 | 12/25/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/26/2016 | 12/31/2016 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 5/13/2015 | 12/31/2016 | 598 | 299 | 3/7/2016 | 1348.00 | $38,480.00 | $37.81 | $50,967.88 |

56.    From May of 2015 until December of 2016, Plaintiff TAMAR ZABAKHIDZE worked for the employer Defendants including the following Hotel Defendants:

Hotels: Comfort Inn-Chelsea, Executive Hotel Le Soleil, Edison Hotel, Wolcott Hotel, La Quinta, Holiday Inn Express, Holiday Inn Chelsea, Hampton Inn, Hilton Manhattan, Hilton Garden Inn (52), St James Hotel.

57.    Plaintiff SVETLANA ZEMTSOVA is an individual resident of Kings County who worked for the Defendants listed below from June of 2009 until September of 2015. Plaintiff ZEMTSOVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $1,058,319.13. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

*Svetlana Zemtsova*

**Damages Calculations**

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | |
| 6/1/2009 | 6/7/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/8/2009 | 6/14/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/15/2009 | 6/21/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/22/2009 | 6/28/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 6/29/2009 | 7/5/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/6/2009 | 7/12/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/13/2009 | 7/19/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/20/2009 | 7/26/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 7/27/2009 | 8/2/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/3/2009 | 8/9/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/10/2009 | 8/16/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/17/2009 | 8/23/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/24/2009 | 8/30/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 8/31/2009 | 9/6/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/7/2009 | 9/13/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/14/2009 | 9/20/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/21/2009 | 9/27/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 9/28/2009 | 10/4/2009 | 72 | 32 | $385.68 | $5.36 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,058.32 |
| 10/5/2009 | 10/11/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/12/2009 | 10/18/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/19/2009 | 10/25/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/26/2009 | 11/1/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/2/2009 | 11/8/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/9/2009 | 11/15/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/16/2009 | 11/22/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/23/2009 | 11/29/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/30/2009 | 12/6/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/7/2009 | 12/13/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/14/2009 | 12/20/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/21/2009 | 12/27/2009 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/28/2009 | 1/3/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/4/2010 | 1/10/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/11/2010 | 1/17/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/18/2010 | 1/24/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/25/2010 | 1/31/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/1/2010 | 2/7/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/8/2010 | 2/14/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/15/2010 | 2/21/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/22/2010 | 2/28/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/1/2010 | 3/7/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/8/2010 | 3/14/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/15/2010 | 3/21/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/22/2010 | 3/28/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/29/2010 | 4/4/2010 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/5/2010 | 4/11/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 4/12/2010 | 4/18/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 4/19/2010 | 4/25/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 4/26/2010 | 5/2/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 5/3/2010 | 5/9/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 5/10/2010 | 5/16/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 5/17/2010 | 5/23/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 5/24/2010 | 5/30/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 5/31/2010 | 6/6/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 6/7/2010 | 6/13/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 6/14/2010 | 6/20/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 6/21/2010 | 6/27/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 6/28/2010 | 7/4/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 7/5/2010 | 7/11/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 7/12/2010 | 7/18/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 7/19/2010 | 7/25/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 7/26/2010 | 8/1/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 8/2/2010 | 8/8/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 8/9/2010 | 8/15/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 8/16/2010 | 8/22/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 8/23/2010 | 8/29/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 8/30/2010 | 9/5/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 9/6/2010 | 9/12/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 9/13/2010 | 9/19/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 9/20/2010 | 9/26/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 9/27/2010 | 10/3/2010 | 72 | 32 | $441.42 | $6.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,002.58 |
| 10/4/2010 | 10/10/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.16 |
| 10/11/2010 | 10/17/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.16 |
| 10/18/2010 | 10/24/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.16 |
| 10/25/2010 | 10/31/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.16 |

**TOTAL*:** $1,058,319.13

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2010 | 11/7/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/8/2010 | 11/14/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/15/2010 | 11/21/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/22/2010 | 11/28/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/29/2010 | 12/5/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/6/2010 | 12/12/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/13/2010 | 12/19/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/20/2010 | 12/26/2010 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/27/2010 | 1/2/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/3/2011 | 1/9/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/10/2011 | 1/16/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/17/2011 | 1/23/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/24/2011 | 1/30/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/31/2011 | 2/6/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/7/2011 | 2/13/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/14/2011 | 2/20/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/21/2011 | 2/27/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/28/2011 | 3/6/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/7/2011 | 3/13/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/14/2011 | 3/20/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/21/2011 | 3/27/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/28/2011 | 4/3/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/4/2011 | 4/10/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/11/2011 | 4/17/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/18/2011 | 4/24/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/25/2011 | 5/1/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/2/2011 | 5/8/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/9/2011 | 5/15/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/16/2011 | 5/22/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/23/2011 | 5/29/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/30/2011 | 6/5/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/6/2011 | 6/12/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/13/2011 | 6/19/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/20/2011 | 6/26/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/27/2011 | 7/3/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/4/2011 | 7/10/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/11/2011 | 7/17/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/18/2011 | 7/24/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/25/2011 | 7/31/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/1/2011 | 8/7/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/8/2011 | 8/14/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/15/2011 | 8/21/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/22/2011 | 8/28/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/29/2011 | 9/4/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/5/2011 | 9/11/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/12/2011 | 9/18/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/19/2011 | 9/25/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/26/2011 | 10/2/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/3/2011 | 10/9/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/10/2011 | 10/16/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/17/2011 | 10/23/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/24/2011 | 10/30/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/31/2011 | 11/6/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/7/2011 | 11/13/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/14/2011 | 11/20/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/21/2011 | 11/27/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/28/2011 | 12/4/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/5/2011 | 12/11/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/12/2011 | 12/18/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/19/2011 | 12/25/2011 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/26/2011 | 1/1/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/2/2012 | 1/8/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/9/2012 | 1/15/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/16/2012 | 1/22/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/23/2012 | 1/29/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/30/2012 | 2/5/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/6/2012 | 2/12/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/13/2012 | 2/19/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/20/2012 | 2/26/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/27/2012 | 3/4/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/5/2012 | 3/11/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/12/2012 | 3/18/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/19/2012 | 3/25/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/26/2012 | 4/1/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/2/2012 | 4/8/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/9/2012 | 4/15/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/16/2012 | 4/22/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/23/2012 | 4/29/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/30/2012 | 5/6/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/7/2012 | 5/13/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/14/2012 | 5/20/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/21/2012 | 5/27/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 5/28/2012 | 6/3/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/4/2012 | 6/10/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/11/2012 | 6/17/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/18/2012 | 6/24/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 6/25/2012 | 7/1/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/2/2012 | 7/8/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/9/2012 | 7/15/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/16/2012 | 7/22/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/23/2012 | 7/29/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 7/30/2012 | 8/5/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/6/2012 | 8/12/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/13/2012 | 8/19/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/20/2012 | 8/26/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 8/27/2012 | 9/2/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/3/2012 | 9/9/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/10/2012 | 9/16/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/17/2012 | 9/23/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 9/24/2012 | 9/30/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2012 | 10/7/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/8/2012 | 10/14/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/15/2012 | 10/21/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/22/2012 | 10/28/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 10/29/2012 | 11/4/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/5/2012 | 11/11/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/12/2012 | 11/18/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/19/2012 | 11/25/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 11/26/2012 | 12/2/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/3/2012 | 12/9/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/10/2012 | 12/16/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/17/2012 | 12/23/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/24/2012 | 12/30/2012 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 12/31/2012 | 1/6/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/7/2013 | 1/13/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/14/2013 | 1/20/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/21/2013 | 1/27/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 1/28/2013 | 2/3/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/4/2013 | 2/10/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/11/2013 | 2/17/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/18/2013 | 2/24/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 2/25/2013 | 3/3/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/4/2013 | 3/10/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/11/2013 | 3/17/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/18/2013 | 3/24/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 3/25/2013 | 3/31/2013 | 72 | 32 | $492.84 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,951.16 |
| 4/1/2013 | 4/7/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/8/2013 | 4/14/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/15/2013 | 4/21/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/22/2013 | 4/28/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/29/2013 | 5/5/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/6/2013 | 5/12/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/13/2013 | 5/19/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/20/2013 | 5/26/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/27/2013 | 6/2/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/3/2013 | 6/9/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/10/2013 | 6/16/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/17/2013 | 6/23/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/24/2013 | 6/30/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/1/2013 | 7/7/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/8/2013 | 7/14/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/15/2013 | 7/21/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/22/2013 | 7/28/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/29/2013 | 8/4/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/5/2013 | 8/11/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/12/2013 | 8/18/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/19/2013 | 8/25/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/26/2013 | 9/1/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/2/2013 | 9/8/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/9/2013 | 9/15/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/16/2013 | 9/22/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/23/2013 | 9/29/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/30/2013 | 10/6/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/7/2013 | 10/13/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/14/2013 | 10/20/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/21/2013 | 10/27/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/28/2013 | 11/3/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/4/2013 | 11/10/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/11/2013 | 11/17/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/18/2013 | 11/24/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/25/2013 | 12/1/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/2/2013 | 12/8/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/9/2013 | 12/15/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/16/2013 | 12/22/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/23/2013 | 12/29/2013 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/30/2013 | 1/5/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/6/2014 | 1/12/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/13/2014 | 1/19/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/20/2014 | 1/26/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/27/2014 | 2/2/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/3/2014 | 2/9/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/10/2014 | 2/16/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/17/2014 | 2/23/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/24/2014 | 3/2/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/3/2014 | 3/9/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/10/2014 | 3/16/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/17/2014 | 3/23/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/24/2014 | 3/30/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/31/2014 | 4/6/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/7/2014 | 4/13/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/14/2014 | 4/20/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |

| Start Date | End Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2014 | 4/27/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/28/2014 | 5/4/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/5/2014 | 5/11/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/12/2014 | 5/18/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/19/2014 | 5/25/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/26/2014 | 6/1/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/2/2014 | 6/8/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/9/2014 | 6/15/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/16/2014 | 6/22/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/23/2014 | 6/29/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/30/2014 | 7/6/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/7/2014 | 7/13/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/14/2014 | 7/20/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/21/2014 | 7/27/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/28/2014 | 8/3/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/4/2014 | 8/10/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/11/2014 | 8/17/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/18/2014 | 8/24/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/25/2014 | 8/31/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/1/2014 | 9/7/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/8/2014 | 9/14/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/15/2014 | 9/21/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/22/2014 | 9/28/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 9/29/2014 | 10/5/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/6/2014 | 10/12/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/13/2014 | 10/19/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/20/2014 | 10/26/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 10/27/2014 | 11/2/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/3/2014 | 11/9/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/10/2014 | 11/16/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/17/2014 | 11/23/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 11/24/2014 | 11/30/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/1/2014 | 12/7/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/8/2014 | 12/14/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/15/2014 | 12/21/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/22/2014 | 12/28/2014 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 12/29/2014 | 1/4/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/5/2015 | 1/11/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/12/2015 | 1/18/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/19/2015 | 1/25/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 1/26/2015 | 2/1/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/2/2015 | 2/8/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/9/2015 | 2/15/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/16/2015 | 2/22/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 2/23/2015 | 3/1/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/2/2015 | 3/8/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/9/2015 | 3/15/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/16/2015 | 3/22/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/23/2015 | 3/29/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 3/30/2015 | 4/5/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/6/2015 | 4/12/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/13/2015 | 4/19/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/20/2015 | 4/26/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 4/27/2015 | 5/3/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/4/2015 | 5/10/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/11/2015 | 5/17/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/18/2015 | 5/24/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 5/25/2015 | 5/31/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/1/2015 | 6/7/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/8/2015 | 6/14/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/15/2015 | 6/21/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/22/2015 | 6/28/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 6/29/2015 | 7/5/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/6/2015 | 7/12/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/13/2015 | 7/19/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/3/2015 | 8/9/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/17/2015 | 8/23/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $514.26 | $7.14 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,929.74 |
| 8/31/2015 | 9/4/2015 | 60 | 20 | $428.55 | $7.14 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,521.45 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 6/1/2009 | 9/4/2015 | 2286 | 1143 | 7/18/2012 | 2676.00 | $168,480.00 | $156.30 | $418,258.80 |

56

58.    From June of 2009 until September of 2015, Plaintiff SVETLANA ZEMTSOVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Edison Hotel, Wolcott Hotel, La Quinta, St. James Hotel, Hilton Manhattan, Hilton Garden Inn (52), Hilton Garden Inn (54), Comfort Inn, Holiday Inn.

59.    Plaintiff ANNA TCEBEKOVA is an individual resident of Kings County who worked for the Defendants listed below from December of 2014 until July of 2016. Plaintiff TCEBEKOVA is owed unpaid Minimum, Overtime and Spread of Hour Wages, as well as FLSA and/or NYLL Liquidated Damages and Interest, in the approximate amount of $164,798.39. Herein is a calculation of her specific claims of unpaid wages, liquidated damages and interest she is owed and legally entitled to receive from the employer Defendants, including specifically the Hotel Defendants listed below:

| Anna Tcebekova | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Damages Calculations** | | | | | | | | | | | | | | |

| Period | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | $164,798.39 |
| 12/11/2014 | 12/14/2014 | 36 | 0 | $214.26 | $5.95 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $799.74 | |
| 12/15/2014 | 12/21/2014 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 12/22/2014 | 12/28/2014 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 12/29/2014 | 1/4/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 1/5/2015 | 1/11/2015 | 48 | 8 | $285.68 | $5.95 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,170.32 | |
| 1/12/2015 | 1/18/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 1/19/2015 | 1/25/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 1/26/2015 | 2/1/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 2/2/2015 | 2/8/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 2/9/2015 | 2/15/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 2/16/2015 | 2/22/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 2/23/2015 | 3/1/2015 | 48 | 8 | $285.68 | $5.95 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,170.32 | |
| 3/2/2015 | 3/8/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 3/9/2015 | 3/15/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 3/16/2015 | 3/22/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 3/23/2015 | 3/29/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 3/30/2015 | 4/5/2015 | 12 | 0 | $71.42 | $5.95 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $266.58 | |
| 4/6/2015 | 4/12/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 4/13/2015 | 4/19/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 4/20/2015 | 4/26/2015 | 60 | 20 | $357.10 | $5.95 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,592.90 | |
| 4/27/2015 | 5/3/2015 | 72 | 32 | $428.52 | $5.95 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,015.48 | |
| 5/4/2015 | 5/10/2015 | - | | - | | | | | | | | | - | | - | |
| 5/11/2015 | 5/17/2015 | - | | - | | | | | | | | | - | | - | |
| 5/18/2015 | 5/24/2015 | - | | - | | | | | | | | | - | | - | |
| 5/25/2015 | 5/31/2015 | - | | - | | | | | | | | | - | | - | |
| 6/1/2015 | 6/7/2015 | - | | - | | | | | | | | | - | | - | |
| 6/8/2015 | 6/14/2015 | - | | - | | | | | | | | | - | | - | |
| 6/15/2015 | 6/21/2015 | - | | - | | | | | | | | | - | | - | |
| 6/22/2015 | 6/28/2015 | - | | - | | | | | | | | | - | | - | |
| 6/29/2015 | 7/5/2015 | - | | - | | | | | | | | | - | | - | |
| 7/6/2015 | 7/12/2015 | - | | - | | | | | | | | | - | | - | |
| 7/13/2015 | 7/19/2015 | 36 | 0 | $270.00 | $7.50 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $744.00 | |
| 7/20/2015 | 7/26/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 7/27/2015 | 8/2/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 8/3/2015 | 8/9/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 8/10/2015 | 8/16/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 8/17/2015 | 8/23/2015 | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 8/24/2015 | 8/30/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 8/31/2015 | 9/6/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/7/2015 | 9/13/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/14/2015 | 9/20/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/21/2015 | 9/27/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 9/28/2015 | 10/4/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 10/5/2015 | 10/11/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 10/12/2015 | 10/18/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 10/19/2015 | 10/25/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 10/26/2015 | 11/1/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/2/2015 | 11/8/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/9/2015 | 11/15/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 11/16/2015 | 11/22/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/23/2015 | 11/29/2015 | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 11/30/2015 | 12/6/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 12/7/2015 | 12/13/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 12/14/2015 | 12/20/2015 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 12/21/2015 | 12/27/2015 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 12/28/2015 | 1/3/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/4/2016 | 1/10/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/11/2016 | 1/17/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/18/2016 | 1/24/2016 | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 1/25/2016 | 1/31/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 2/1/2016 | 2/7/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 2/8/2016 | 2/14/2016 | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 2/15/2016 | 2/21/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 2/22/2016 | 2/28/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 2/29/2016 | 3/6/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 3/7/2016 | 3/13/2016 | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 3/14/2016 | 3/20/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 3/21/2016 | 3/27/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 3/28/2016 | 4/3/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 4/4/2016 | 4/10/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 4/11/2016 | 4/17/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 4/18/2016 | 4/24/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 4/25/2016 | 5/1/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 5/2/2016 | 5/8/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 5/9/2016 | 5/15/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 5/16/2016 | 5/22/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 5/23/2016 | 5/29/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 5/30/2016 | 6/5/2016 | 24 | 0 | $180.00 | $7.50 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $496.00 | |
| 6/6/2016 | 6/12/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 6/13/2016 | 6/19/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 6/20/2016 | 6/26/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 6/27/2016 | 7/3/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 7/4/2016 | 7/10/2016 | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 7/11/2016 | 7/17/2016 | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 7/18/2016 | 7/19/2016 | 21 | 0 | $157.50 | $7.50 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $273.00 | $0.00 | $299.00 | | $440.50 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days /2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 12/11/2014 | 7/19/2016 | 586 | 293 | 9/30/2015 | 1507.00 | $38,077.00 | $29.63 | **$44,652.41** |

60.     From December of 2014 until July of 2016, Plaintiff ANNA TCEBEKOVA worked for the employer Defendants including the following Hotel Defendants:

Hotels: Hotel Carter, Comfort Inn Chelsea, Hilton Manhattan, Hilton Garden Inn (52), Hilton Garden Inn (54), Edison Hotel, Wolcott Hotel, La Quinta, Executive Hotel Le Soleil NY, Holiday Inn Express, Holiday Inn Chelsea, Hampton Inn Times Sq South.

61.     Defendant APPLE COMMUTER INC. is a domestic corporation, organized under the laws of the State of New York, with an address for service of process and corporate headquarters located at 370 Hillside Avenue, New Hyde Park, New York 10040 and a principal place of business located at 3934 21st Street, Long Island City, New York 11101

62.     Defendant BIREN J. SHAH is an owner and manager of Defendant Apple Commuter Inc. Defendant Shah exercises operational control over the entity and through it, supplies the Hotel Defendants with concierge staffing services.

63.     Defendant Edison Management Co. LLC is a New York limited liability Company that owns and operates Edison Hotel, a lodging establishment located at 228 West 47th Street, New York, New York 10036.

64.      Defendant 237 West 54 Owner LLC is a Delaware limited liability company, authorized to do business in New York, that owns and operates Hilton Garden Inn (54), a lodging establishment located at 237 West 54th Street, New York, New York 10019.

65.     Defendant HHLP 52 Lessee LLC is a Delaware limited liability company, authorized to do business in New York, that owns and operates Hilton Garden-Inn (52), a lodging establishment located at 206 East 52 Street, New York, New York 10022

66.     Defendant PNY III, LLC is a New York limited liability Company that owns and operates Hilton Manhattan, a/k/a Westgate Hotel, a lodging establishment located at 304 East 42 Street, New York, New York 10017.

67.     Defendant CDL HOTELS USA, INC is a New York incorporated Company that owns and operates Millennium Hilton, a lodging establishment located at One United Nations Plaza, New York, New York 10017.

68.     Defendant HHLP Duo Three Lessee LLC is a Delaware limited liability company, whose authority to do business in New York is no longer active, that owns and operates Holiday Inn Express, a lodging establishment located at 343 West 39 Street, New York, New York 10018.

69.     Defendant Brisam Management DE LLC is a Delaware limited liability Company, authorized to do business in New York, that owns and operates Holiday Inn Chelsea, a lodging establishment located at 232 West 29 Street, New York, New York 10001

70.     Defendant Patel Khanbudhai (now COMFORT INN) is an individual that owns and operates Comfort Inn-Chelsea, a/k/a Heritage Hotel, a lodging establishment located at 18 West 25 Street, New York, New York 10010.

71.     Defendant COMFORT INN is a New York company that owns and operates Comfort Inn-Times Square, a lodging establishment located at 305 West 39 Street, New York, New York 10018.

72.     Defendant New Generation Management Corp. is a New York corporation that owns and operates La Quinta, a lodging establishment located at 17 West 32 Street, New York, New York 10001.

73.     Defendant IMPERIAL HOTEL LLC is a New York limited liability Company, that owns and operates Imperial Court Hotel, a lodging establishment located at 307 West 79 Street, New York, New York 10024.

74.     Defendant Wolcott Hotel Co. is a New York partnership that owns and operates Wolcott Hotel, a lodging establishment located at 4 West 31 Street, New York, New York 10001.

75.     Defendant S&G Hotel Corp. is a New York corporation that owns and operates St. James Hotel, a lodging establishment located at 109 West 45 Street, New York, New York 10036.

76.     Defendant EROS Management & Realty LLC is a New York limited liability company that owns and operates TRYP by Wyndham, a lodging establishment located at 345 West 35 Street, New York, New York 10001.

77.     Defendant The Shoreham LLC is a Delaware limited liability company, authorized to do business in New York, that owns and operates Shoreham Hotel, a lodging establishment located at 33 West 55 Street, New York, New York 10019.

78.     Defendant The Chetrit Group LLC is a New York limited liability company that owns and operates Hotel Carter, a lodging establishment located at 250 West 43 Street, New York, New York 10036.

79.     Defendant RPH Hotels 51 Street Owner LLC is a Delaware limited liability company, authorized to do business in New York, that owns and operates Hampton Inn-Times Square North, a lodging establishment located at 851 Eighth Avenue, New York, New York 10019.

80.     Defendant HAMPTON INN is a New York Company, that owns and operates Hampton Inn-Times Square South, a lodging establishment located at 337 West 39 Street, New York, New York 10018.

81.     Defendant New York Marketing INC is a New York incorporated Company that owns and operates NYMA Hotel, a lodging establishment located at 6 West 32 Street, New York, New York 10001.

82.     Defendants Moosazadeh, Hamayoon Diederich, Michael are an individuals that owns and operates Hotel at Times Square, a lodging establishment located at 59 West 46 Street, New York, New York 10036.

83.     Defendant HHLP DUO TWO LESSEE LLC is a New York limited liability Company, that owns and operates Candlewood Suites, a lodging establishment located at 339 West 39 Street, New York, New York 10018.

84.     Defendant NEW GENERATION MANAGEMENT CORP. is a New York corporation that owns and operates Best Western Plus Plaza Hotel, a lodging establishment located at 3934 21st Street, Long Island City, New York 11101.

85.     Defendant Executive Le Soleil New York LLC is a Delaware limited liability company, authorized to do business in New York, that owns and operates Executive Hotel Le Soleil New York, a lodging establishment located at 38 West 36 Street, New York, New York 10018.

86.     Defendant WYNDHAM HOTEL MANAGEMENT, INC. is a New York partnership that owns and operates Howard Johnson Hotel, a lodging establishment located at 38-61 12th Street, Long Island City, New York 1110.

87.    Defendant Gemini 37 W 24th Street, LLC is a New York limited liability company, that owns and operates Wyndham Garden Hotel, a lodging establishment located at 37 West 24 Street, New York, New York 10010.

88.    Defendants 228 West 47 Street XYZ Corp., 237 West 54 Street XYZ Corp., 206 East 52 Street XYZ Corp., 304 East 42 Street XYZ Corp., One United Nations Plaza XYZ Corp., 343 West 39 Street XYZ Corp., 232 West 29 Street XYZ Corp., 18 West 25 Street XYZ Corp., 305 West 39 Street XYZ Corp, 17 West 32 Street XYZ Corp., 307 West 79 Street XYZ Corp., 4 West 31 Street XYZ Corp., 109 West 45 Street XYZ Corp., 345 West 35 Street XYZ Corp., 33 West 55 Street XYZ Corp., 250 West 43 Street XYZ Corp., 851 Eighth Avenue XYZ Corp., 337 West 39 Street XYZ Corp., 6 West 32 Street XYZ Corp., 59 West 46 Street XYZ Corp., 111 8th Ave XYZ Corp., 3934 21st St, Long Island City XYZ Corp., 38 West 36 Street XYZ Corp., 38-61 12th Street, Long Island City XYZ Corp. and 37 West 24 Street XYZ Corp. are entities who have yet to be identified, that either own or control entities legally responsible for the actions complained of.

## FACTUAL ALLEGATIONS

### *Introduction*

89.    Defendant Apple Commuter Inc. is a staffing agency, owned and operated by Defendant Shah, that supplies transportation and concierge services to the Hotel Defendants.

90.    The operation and success of Defendant Shah's business rests upon a policy of victimizing "easy targets." Particularly, Defendant Shah seeks out and preys upon vulnerable young people, who are often recently arrived, undocumented immigrants.

91.    Defendant Shah recruits these immigrants to work for the lodging establishments, Hotel Defendants, through promises of safety, stability and lucrative futures.

92.     When they ultimately acquiesce, Defendant Shah makes them execute a contract that imposes various rules, duties, and obligations upon them. Said contract is never given to the workers, even upon request.

93.     In this manner, Defendants target Plaintiffs and those similarly situated.

94.     Defendant Shah recruits these immigrants to work for Hotel Defendants through promises of safety, stability, and lucrative futures.

95.     Once workers are committed, Defendant Shah directs their daily actions. Through text messages and telephone calls, he issues commands concerning at which Hotel Defendant the employee will be employed and for how long.

96.     Plaintiffs and those similarly situated are paid around sixty dollars ($60) per day, for a twelve (12) hour shift. They are not paid any overtime compensation. They typically work between five (5) and seven (7) days per week. Defendants do not permit the workers to take personal or sick days. Workers do not receive any benefits or employee perks.

97.     If Plaintiffs or employees similarly situated object to or protest Defendants' demands, they are badgered, ridiculed, and/or emotionally tormented with threats of blackmail.

98.     Defendants exploitative, abusive, and unlawful practices have caused Plaintiffs and other similarly situated workers substantial damages.

*Joint Employment*

99.     The work of Plaintiffs and other similarly situated workers is at all times performed on the premises of the lodging establishments owned and operated by the Hotel Defendants. The Hotel Defendants provide Plaintiffs and other similar situated workers with materials and equipment utilized in the ordinary course of business, such as telephone, office supplies and uniforms, and orginize their work schedule.

100.    Once Plaintiffs and others similarly situated commenced their shifts for a particular Hotel Defendant, they essentially "belonged" to that lodging establishment. Furthermore, Plaintiffs and other similarly situated workers were retained by the Hotel Defendants on an ongoing or long-term basis.

101.    Plaintiffs and other similarly situated workers perform straightforward tasks. Their work requires minimum training, little to no specialized skills, and is carried out in a repetitive manner on a predictable schedule. Consequently, the "staffing device" used by Hotel Defendants was in response to, and as a means of avoiding, labor laws.

102.    Plaintiffs and other similarly situated employees were at the disposal of the Hotel Defendants.  Because the Hotel Defendants exercised a substantial amount of immediate control over the workers, if the outsourcing relationship between the Hotel Defendants and the intermediary were to disintegrate, Hotel Defendants could elect and offer to continue to employ Plaintiffs and others similarly situated.

103.    Plaintiffs and other similarly situated workers reported to, took orders from, and were subject to discipline by, managers and supervisors designated by the Hotel Defendants. The Hotel Defendants set work schedules and payment methods, thereby effectively controlling the terms and conditions of Plaintiffs' and other similarly situated workers' employment.

104.    During their respective shifts, Plaintiffs and those similarly situated worked predominantly and exclusively for a particular Hotel Defendant.  For those periods, a specific Hotel Defendant would retain Plaintiffs and other similarly situated workers who, in turn, would be economically dependent upon said Hotel Defendant. Throughout that employment time, the individual Hotel Defendant would have complete control over the workers and their activities.

105.    Defendants Shah, Apple Commuter and individual Hotel Defendants are joint employers, and act in the interest of each other with respect to employee Plaintiffs, pay employee Plaintiffs by the same method, and share control over the employee Plaintiffs.

106.    Each individual Hotel Defendant, Defendant Shah and Defendant Apple Commuter had a right to control the means and manner of the Plaintiffs' performance.

107.    Each individual Hotel Defendant, Defendant Shah and Defendant Apple Commuter possessed substantial control over the policies and practices with respect to the employment and compensation of the Plaintiffs.

108.    Each individual Hotel Defendant together with Defendant Shah and Defendant Apple Commuter jointly employed Plaintiffs and are jointly and severally liable to the Plaintiffs.

109.    In the alternative, each individual Hotel Defendant together with Defendant Shah and Defendant Apple Commuter Inc. constitute a single employer of the Plaintiffs.

110.    Defendants had the power to hire and fire Plaintiffs, controlled the terms and conditions of employment, and determined the rate and method of compensation in exchange for Plaintiffs' services.

111.    At all relevant times, the work performed by Plaintiffs simultaneously benefited and was directly essential to the businesses operated by Defendants.

*Defendants' General Employment Practices*

112.    Defendants have jointly employed, and/or continue to jointly employ, Plaintiffs and all similarly situated workers within the meaning of 29 U.S.C. § 201 *et seq.*, and NYLL § 650 *et seq.*

113.    Each Defendant has been and remains individually considered an "employer" within the meaning of 29 U.S.C. § 203(d).

66

114.    Defendants have been and continue to be enterprises engaged in interstate commerce within the meaning of 29 U.S.C. § 203(s)(1) with annual gross revenues in excess of $500,000.00.

115.    The Hotel Defendants have been and continue to be employers in the hospitality industry within the meaning of NYCRR § 146-1.1.

116.    Plaintiffs and similarly situated workers were employed and/or continue to be employed as concierge workers by the Hotel Defendants.

117.    Plaintiffs perform tasks including, but not limited to, answering telephone calls, welcoming customers upon entrance, confirming reservations, acting as a point of reference for guests who need assistance or information, and arranging events, excursions, and transportation upon request from hotel guests.

118.    Plaintiffs are, and at all relevant times were, covered employees of Defendants within the meaning of the FLSA, 29 U.S.C. § 203(e) and NYLL §§ 2 and 651.

119.    Plaintiffs are, and at all relevant times were, entitled to be compensated for each hour worked during their employment with Defendants. 29 U.S.C. § 206; NYLL § 160.

120.    Defendants were obligated to pay Plaintiffs, as non-exempt employees, at a rate not less than the minimum hourly wage for each hour worked. 29 U.S.C. § 206; NYLL § 160(1).

121.    Defendants are, and at all relevant time were, required to pay Plaintiffs overtime pay at the statutory rate of not less than one and one-half (1 and ½) times the regular rate of pay for all hours worked in excess of forty (40) hours per week. 29 U.S.C. § 207; NYLL § 160.

122.    Plaintiffs are, and at all relevant times were, required to be compensated at an hourly rate in compliance with the FLSA, proscribing a minimum hourly rate of $7.25, and

New York minimum wage law, proscribing a minimum rate of $8.75 per hour effective December 1, 2014, and $11.00 per hour effective December 31, 2016. 29 U.S.C. § 206; NYLL § 160(1).

123.    During the duration of their employment, Plaintiffs were consistently paid approximately five dollars ($5.00) per each hour worked.

124.    Defendants have failed and/or continue to fail to pay Plaintiffs the minimum wage for regular hours worked.

125.    Plaintiffs have regularly worked, and/or continue to work, more than forty (40) hours per a week while employed by Defendants, without being properly compensated for the overtime hours worked in excess of forty (40) hours per week.

126.    During the duration of their employment, Plaintiffs have worked and/or continue to work twelve (12) hour daily shifts for five (5) to seven (7) days per week, which thereby amounts to sixty (60) to eighty-four (84) hours worked per week.

127.    Defendants have failed to pay Plaintiffs overtime wages for hours worked in excess of forty (40) hours per week.

128.    Defendants have also failed to pay Plaintiffs an extra hour of pay for "spread of hours" worked in excess of ten (10) hours per day.

129.    In addition to failing to compensate Plaintiffs for regular and overtime hours worked, Defendants directed Plaintiffs to work off the clock or without documentation in order to avoid paying Plaintiffs proper compensation for such hours.

130.    Plaintiffs were and are subject to Defendants' common practices, policies, or plans, including, but not limited to, failing to pay at least minimum wage for all regular hours worked, failing to pay at least one and one-half (1 and 1/2) times the regular rate of pay for all overtime hours worked, failing to compensate Plaintiffs and similarly situated workers for hours

worked off the clock, and failing to keep accurate time and payroll records in violation of the FLSA and the NYLL.

131. Defendants failed to properly compensate Plaintiffs for regular hours worked according to minimum wage laws for hours worked in excess of forty (40) hours per week at a rate of at least one and one-half (1 and 1/2) times the regular hourly rate and for hours worked off the clock throughout the term of their employment with Defendants.

132. Plaintiffs have each consented in writing to be a party to the FLSA claims in this action pursuant to 29 U.S.C. § 216(b).

133. Defendants willfully disregarded and purposefully evaded recordkeeping requirements of the FLSA and the NYLL by failing to maintain accurate and complete timesheets and payroll records.

134. Defendants' unlawful conduct was intentional, willful, in bad faith, and caused significant damages to Plaintiffs and other similarly-situated current and former workers.

## COLLECTIVE ACTION ALLEGATIONS
## FAIR LABOR STANDARDS ACT

135. Pursuant to 29 U.S.C. §§ 206, 207, and 216(b), Plaintiffs bring their First and Second Causes of Action as a collective action under the FLSA, individually and on behalf of similarly situated persons, under 29 U.S.C. § 203(e)(1), which consists of all current and former non-exempt employees of Defendants who were not paid minimum wages, overtime wages, and/or for hours worked off the clock in the past three years before the filing of this Amended Complaint until final judgement is entered (the "Collective Action Members").

136. At all relevant times, Plaintiffs and Collective Action Members are and have been similarly situated, have had substantially similar job requirements and pay provisions, and are and have been subjected to Defendants' common decisions, policies, plans, designs, programs,

practices, procedures, protocols, routines, and rules, all culminating in: (i) a willful failure and refusal to pay them the required minimum wage, (ii) a willful failure and refusal to pay them an overtime premium for hours worked in excess of forty (40) hours each workweek, and (iii) forcing them to work off the clock. The claims of Plaintiffs stated herein are essentially the same as those of the other Collective Action Members.

137.    The claims for relief are properly brought under and maintained as an opt-in collective action pursuant to 29 U.S.C. § 216(b). The Collective Action Members are readily ascertainable. For purposes of notice and other purposes related to this action, their names and addresses are readily available from the Defendants. Notice can be provided to the FLSA Collective Plaintiffs via first class mail to the last address known to Defendants.

## CLASS ALLEGATIONS
## NEW YORK LABOR LAW

138.    Pursuant to NYLL, Plaintiffs bring their Third, Fourth, and Fifth Causes of Action as a class action under Fed. R. Civ. P. 23, individually and on behalf of concierge workers of Defendants with similar compensation structures and who are or were employed by Defendants on or after the date six years before the filing of this Complaint until final judgement is entered (the "Class Action Members").

139.    The "Class Action Members" consist of certain subclasses of employees, including:

a    <u>Subminimum Wage Subclass:</u> Class Members who were not paid the minimum wage required for hours worked in violation of NYLL § 652 and NYCRR § 146-1.2 ("Subminimum Wage Subclass").

b    <u>Unpaid Overtime Subclass:</u> Class Members who were not paid overtime compensation for all hours worked in excess of forty (40) per week in violation of NYLL § 190 *et seq.* and NYCRR § 146-1.4 ("Unpaid Overtime Subclass").

c      "Spread of Hours" Subclass: Class Members who were not paid an extra hour of pay for "spread of hours" worked exceeding ten (10) hours per day in violation of NYCRR § 146-1.6 ("'Spread of Hours' Subclass").

### *Ascertainability*

140.   The Class Action Members are readily ascertainable. The number and identity of the Class Action Members are determinable from the records of Defendants. The hours assigned and worked, the positions held, and rates of pay for all Class Action Members may also be determinable from Defendants' records. For purposes of notice and other purposes related to this action, their names and addresses are readily available from the Defendants. Notice can be provided by means permissible under Fed. R. Civ. P. 23.

### *Numerosity*

141.   The Class Action Members are so numerous such that a joinder of all members is impracticable, and the disposition of their claims as a class will benefit the parties and the Court. Although the precise number of such persons is unknown because the facts upon which the calculation of that number rest are presently within the sole control of Defendants, there are in excess of twenty-five (25) Class Action Members.

### *Typicality*

142.   Plaintiffs' claims are typical of those claims that could be alleged by any Class Action Member and the relief sought is typical of the relief that would be sought by each Class Action Member in separate actions. All of the Class Action Members were subject to the same corporate practices of Defendants. Defendants' corporate-wide policies and practices affected all Class Action Members similarly and Defendants benefited from the same type of unfair and/or wrongful acts as to each Class Action Member. Plaintiffs and other Class Action Members sustained similar losses, injuries and damages arising from the same unlawful policies, practices and procedures, all culminating in: (i) a willful failure and refusal to pay them the required

71

minimum wage, (ii) a willful failure and refusal to pay them an overtime premium for hours worked in excess of forty (40) hours each workweek, and (iii) forcing them to work off the clock. The claims of Plaintiffs stated herein are essentially the same as those of the other Class Action Members.

### *Adequacy of Representation*

143.    Plaintiffs are able to fairly and adequately protect the interests of the Class Action Members and have no interests antagonistic to the Class Action Members. Plaintiffs are represented by attorneys who are experienced and competent in both class action litigation and employment litigation and have previously represented plaintiffs in wage and hour cases.

### *Superiority*

144.    A class action is superior to other available methods for the fair and efficient adjudication of the controversy – particularly in the context of the wage and hour litigation where individual class members lack the financial resources to vigorously prosecute a lawsuit against corporate defendants. Class action treatment will permit a large number of similarly situated persons to prosecute common claims in a single forum simultaneously, efficiently, and without the unnecessary duplication of efforts and expense that numerous individual actions engender. Because losses, injuries and damages suffered by each of the individual Class Action Members are small in the sense pertinent to a class action analysis, the expenses and burden of individual litigation would make it extremely difficult or impossible for the individual Class Action Members to redress the wrongs done to them. On the other hand, important public interests will be served by addressing the matter as a class action. The adjudication of individual litigation claims would result in a great expenditure of Court and public resources; however, treating the claims as a class action would result in a significant saving of these costs.

145.    The prosecution of separate actions by individual Class Action Members would create a risk of inconsistent and/or varying adjudications with respect to the individual Class Action Members, establishing incompatible standards of conduct for Defendants and resulting in the impairment of the Class Action Members' rights and the disposition of their interests through actions to which they were not parties. The issues in this action can be decided by means of common, class-wide proof. In addition, if appropriate, the Court can, and is empowered to, fashion methods to efficiently manage this action as a class action.

146.    Defendants and other employers throughout the state continuously violate statutory labor laws. Current employees are often afraid to assert their rights out of fear of direct or indirect retaliation. Former employees are fearful of bringing claims because doing so can harm their employment, future employment, and future efforts to secure employment. Class actions provide class members who are not named in the Complaint a degree of anonymity, which allows for the vindication of their rights while eliminating or reducing these risks.

*Commonality*

147.    The Third, Fourth, and Fifth Causes of Action are properly maintainable as a class action under Fed. R. Civ. P. 23(b)(3). There are questions of law and fact common to the class that predominate over any questions solely affecting individual Class Action Members, including, but not limited to:

  a.    Whether Defendants have and are engaged in a pattern or practice of not paying minimum wage compensation for all hours worked;

  b.    Whether Defendants have and are engaged in a pattern or practice of not paying overtime compensation for all hours worked in excess of forty (40) hours per week;

  c.    Whether Defendants have and are engaged in a pattern or practice of not paying an extra hour's pay for the "spread of hours" worked;

d. Whether Defendants' failure to pay proper minimum, overtime, and "spread of hours" wages to Plaintiffs and the Class Action Members constitutes a willful violation;

e. Whether Defendants failed, and continue to fail, to make accurate records of actual time worked by Plaintiffs and the Class Action Members;

f. Whether Defendants failed, and continue to fail, to maintain accurate records of actual time worked by Plaintiffs and the Class Action Members;

g. Whether Defendants failed, and continue to fail, to report all actual time worked by Plaintiffs and the Class Action Members; and

h. Whether Defendants failed, and continue to fail, to preserve accurate records of actual time worked by Plaintiffs and the Class Action Members.

## **FIRST COUNT**
### **(Fair Labor Standards Act – Unpaid Minimum Wages)**

158.    Plaintiffs, individually and on behalf of the Collective Action Members, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

159.    Defendants were Plaintiffs' employers and employers of the putative Collective Action Members within the meaning of 29 U.S.C. § 203(d). Defendants had the power to hire and fire Plaintiffs and the Collective Action Members, controlled the terms and conditions of employment, and determined the rate and method of any compensation paid in exchange for Plaintiffs' services.

160.    Defendants were engaged in commerce or in an industry or activity affecting commerce.

161.    Defendants constitute an enterprise within the meaning of 29 U.S.C. § 203(r-s).

162.    At all applicable times Plaintiffs and Collective Action Members were and are entitled to be paid minimum wage for all applicable hours worked. 29 U.S.C. § 201 *et seq.*; NYLL § 652(1) *et seq.*

163.    Defendants failed to pay Plaintiffs and the Collective Action Members at the applicable minimum hourly rate in violation of 29 U.S.C. § 206(a).

164.    Defendants also have a policy and a practice of directing the Plaintiffs and the Collective Action Members to work off the clock or without documentation, all without proper compensation.

165.    Defendants' failure to pay Plaintiffs and the Collective Action Members at the applicable minimum hourly rate was willful within the meaning of 29 U.S.C. § 255(a).

166.    By virtue of the foregoing, Plaintiffs on behalf of themselves and the Collective Action Members are entitled to (i) damages in the amount of unpaid minimum wages, in amount to be determined at trial, (ii) liquidated damages as provided by the FLSA, 29 U.S.C. §216(b), (iii) recovery of their attorneys' fees and costs associated with this cause as provided for by 29 U.S.C. §216(b), and (iv) such other legal and equitable relief as the Court deems just and proper.

## SECOND COUNT
### (Fair Labor Standards Act – Unpaid Overtime Wages)

167.    Plaintiffs, individually and on behalf of the Collective Action Members, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

168.    Defendants were Plaintiffs' employers and employers of the putative Collective Action Members within the meaning of 29 U.S.C. § 203(d). Defendants had the power to hire and fire Plaintiffs and the Collective Action Members, controlled the terms and conditions

of employment, and determined the rate and method of any compensation in exchange for Plaintiffs' services.

169.    Defendants were engaged in commerce or in an industry or activity affecting commerce.

170.    Defendants constitute an enterprise within the meaning of 29 U.S.C. § 203(r-s).

171.    Defendants, in violation of 29 U.S.C. § 207(a)(1), failed to pay Plaintiffs and the Collective Action Members overtime compensation at rates of one and one-half (1 ½) times the regular rate of pay for each hour worked in excess of forty (40) hours in a workweek.

172.    Defendants also have a policy and a practice of directing the Plaintiffs and the Collective Action Members to work off the clock or without documentation, all without proper compensation.

173.    Defendants' failure to pay Plaintiffs and the Collective Action Members overtime compensation was willful within the meaning of 29 U.S.C. § 255(a).

174.    By virtue of the foregoing, Plaintiffs on behalf of themselves and the Collective Action Members are entitled to (i) damages in the amount of unpaid overtime compensation, in an amount to be determined at trial, (ii) liquidated damages as provided by the FLSA, 29 U.S.C. §216(b), (iii) recovery of their attorneys' fees and costs associated with this cause as provided for by 29 U.S.C. §216(b), and (iv) such other legal and equitable relief as the Court deems just and proper.

## THIRD COUNT
### (New York Labor Law – Unpaid Minimum Wages)

175.    Plaintiffs, individually and on behalf of the Class Members, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

176.    At all times relevant to this action, Defendants were Plaintiffs' employers and employers of the putative Class Members within the meaning of NYLL §§ 2 and 651. Defendants had the power to hire and fire Plaintiffs and the Class Members, controlled the terms and conditions of employment, and determined the rate and method of any compensation in exchange for Plaintiffs' services.

177.    At all applicable times Plaintiffs and Class Action Members were and are entitled to be paid minimum wage for all applicable hours worked according to NYLL § 652(1) and supporting regulations of the New York State Department of Labor.

178.    Defendants failed to pay Plaintiffs and the Class Members at the applicable minimum hourly rate in violation of NYLL § 652(1) and supporting regulations of the New York State Department of Labor.

179.    Defendants also have a policy and a practice of directing the Plaintiffs and the Collective Action Members to work off the clock or without documentation, all without proper compensation.

180.    Defendants' failure to pay Plaintiffs and the Class Members at the applicable minimum hourly rate was willful within the meaning of NYLL § 663.

181.    By virtue of the foregoing, Plaintiffs on behalf of themselves and the Class Members are entitled to (i) damages in the amount of their respective unpaid minimum wages, as to be determined by trial, (ii) liquidated damages and statutory penalties under NYLL § 663(1),

(iii) recovery of their attorneys' fees and costs associated with this action, and (iii) such other legal and equitable relief as the Court deems just and proper.

## FOURTH COUNT
### (New York Labor Law – Unpaid Overtime Wages)

182.    Plaintiffs, individually and on behalf of the Class Members, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

183.    Defendants were Plaintiffs' employers and employers of the putative Class Members within the meaning of NYLL §§ 2 and 651. Defendants had the power to hire and fire Plaintiffs and the Class Members, controlled the terms and conditions of employment, and determined the rate and method of any compensation in exchange for Plaintiffs' services.

184.    Plaintiffs and Class Action Members were and are entitled to be paid one and one-half (1 ½) times the regular rate of pay for each hour worked in excess of forty (40) hours in a workweek. NYLL § 190 *et seq.*

185.    Defendants, in violation of NYLL § 190 *et seq.* and supporting regulations of the New York State Department of Labor, failed to pay Plaintiffs and the Class Members overtime compensation at rates of one and one-half (1 ½) times the regular rate of pay for each hour worked in excess of forty (40) hours in a workweek.

186.    Defendants also have a policy and a practice of directing the Plaintiffs and the Collective Action Members to work off the clock or without documentation, all without proper compensation.

187.    Defendants' failure to pay Plaintiffs and the Class Members for each hour of work in excess of forty (40) hours in a workweek was willful within the meaning of NYLL § 663.

188.    By virtue of the foregoing, Plaintiffs on behalf of themselves and the Class Action Members are entitled to (i) damages in amount equal to their respective overtime compensation, in an amount to be determined at trial, (ii) liquidated damages and statutory penalties under NYLL § 663(1), (iii) recovery of their attorneys' fees and costs associated with this action, and (iii) such other legal and equitable relief as the Court deems just and proper.

### FIFTH COUNT
### (New York Labor Law – "Spread of Hours" Pay)

189.    Plaintiffs, individually and on behalf of the Class Members, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

190.    Defendants were Plaintiffs' employers and employers of the putative Class Members within the meaning of NYCRR § 146-1.1. Defendants had the power to hire and fire Plaintiffs and the Class Members, controlled the terms and conditions of employment, and determined the rate and method of any compensation in exchange for Plaintiffs' services.

191.    Plaintiffs and Class Action Members were and are entitled to be paid an additional hour of compensation for the "spread of hours" worked in excess of ten (10) hours per day. NYCRR § 146-1.6.

192.    Defendants, in violation of NYCRR § 146-1.6, failed to pay Plaintiffs and the Class Members an additional hour of pay for the "spread of hours" worked in excess of ten (10) hours per day.

193.    Defendants also have a policy and a practice of directing the Plaintiffs and the Collective Action Members to work off the clock or without documentation, all without proper compensation.

194.    Defendants' failure to pay Plaintiffs and the Class Members for the "spread of hours" worked in excess of ten (10) hours per day was willful within the meaning of NYLL § 663.

195.    By virtue of the foregoing, Plaintiffs on behalf of themselves and the Class Action Members are entitled to (i) damages in amount equal to their respective "spread hours compensation, to be determined at trial, (ii) liquidated damages and statutory penalties under NYLL § 663(1), (iii) recovery of their attorneys' fees and costs associated with this action, and (iii) such other legal and equitable relief as the Court deems just and proper.

## SIXTH COUNT
### (Breach of Contract)

196.    Plaintiffs, individually and on behalf of all other similarly-situated persons, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

197.    Defendants made contractually binding promises to Plaintiffs and the Class Action Members to appropriately compensate them for all time worked pursuant to applicable law.

198.    Plaintiffs and the the Class Action Members accepted those promises and provided valid consideration in exchange, including, but not limited to, the actual time worked for the Defendants.

199.    Defendants breached such promises when Defendants failed to properly compensate Plaintiffs and the the Class Action Members in accordance with applicable law.

200.    By virtue of said breach, Plaintiffs and the the Class Action Members have suffered direct, incidental, and consequential damages in an amount to be determined according to proof at trial, plus interest, together with attorneys' fees, costs, and expenses incurred in connection with this action, and such other legal and equitable relief as the Court deems just and proper.

### SEVENTH COUNT
### (Unjust Enrichment)

201.    Plaintiffs, individually and on behalf of all other similarly-situated persons, repeat and reallege each and every allegation contained in the foregoing paragraphs, with the same force and effect as if fully alleged herein.

202.    At the instance and request of the Defendants, Plaintiffs and the Class Action Members rendered services, in the form of work, to Defendants in good faith with an expectation of reasonable, proper, and legal compensation.

203.    The services rendered by Plaintiffs and the Class Action Members were accepted by the Defendants without objection, complaint, or protest.

204.    Defendants failed to compensate Plaintiff and the Class Action Members for the reasonable value of the services performed.

205.    By virtue of the foregoing, Plaintiff and the Class Action Members have been damaged in the amount equivalent to the reasonable value of the services rendered to Defendants in an amount to be determined according to proof at trial, plus interest, together with attorneys' fees, costs and expenses incurred in connection with this action and, any such other equitable relief as the Court deems just and proper.

**WHEREFORE**, Plaintiffs, individually, and on behalf of all other similarly-situated persons, respectfully requests that this Court grant the following relief:

    a.    Certification of this action as a collective action on behalf of the Collective Action Members and prompt issuance of notice pursuant to 29 U.S.C. § 216(b)

to all putative Collective Action Members, apprising them of the pendency of this action, permitting them to assert timely FLSA claims in this action by filing individual Consents to Sue in accordance with 29 U.S.C. § 216(b), and appointment of Plaintiffs and their counsel to represent the Collective Action Members;

b. Certification of this action as a class action pursuant to Fed. R. Civ. P. 23(b)(3) on behalf of the Class Members and appointment of Plaintiffs and their counsel to represent the Class Members;

c. An order tolling the applicable statutes of limitations;

d. An order declaring that Defendants have violated the FLSA;

e. An order declaring that Defendants' violations of the FLSA were willful;

f. An order declaring that Defendants violated the NYLL and supporting New York State Department of Labor Regulations;

g. An award of minimum wages due under the FLSA and NYLL;

h. An award of overtime compensation due under the FLSA and NYLL;

i. An award of "spread of hours" pay due under the NYLL;

j. An award of liquidated and statutory damages resulting from Defendants' willful failure to pay overtime compensation pursuant to 29 U.S.C. § 216 and the NYLL;

k. An injunction against the Defendants and their officers, agents, successors, employees, representatives, and any and all persons acting in concert with and/or on behalf of the Defendants, as provided by law, from engaging in each of the unlawful practices, policies, and patterns set forth herein;

l. An award of prejudgment and post-judgment interest;

m. An award of the costs and expenses incurred in litigating this matter, together with reasonable attorneys' fees; and

n. Such other and further relief as this Court deems just and proper.

## **DEMAND FOR TRIAL BY JURY**

Pursuant to Rule 38(b) of the Federal Rules of Civil Procedure, Plaintiffs demand a trial by the jury on all questions of fact raised by the complaint.

Date:   January 4, 2023
        New York, New York

**BALLON STOLL P.C.**


By: *Vano I. Haroutunian*

Vano Haroutunian (VH1010)
810 Seventh Avenue, Suite 405
New York, New York 10019
Telephone (212) 575-7900
Facsimile (212) 764-5060
E-mail: vharoutunian@ballonstoll.com
*Attorneys for Plaintiffs*