Hotel

| | Holiday Inn | La Quinta | TRYP | Shoreham | Candlewood | Hilton | Times Sq | Chelsea (Heritage) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Kakha Abuladze | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65,634.03 | $0.00 | $0.00 | **$65,634.03** |
| Erkegul Alshimbay | $57,443.36 | $58,527.20 | $24,928.25 | | | | | | **$140,898.81** |
| Temurbek Amonov | $74,123.55 | $83,557.46 | $45,821.83 | $29,649.42 | $4,043.10 | $18,867.81 | $28,301.72 | $28,301.72 | **$312,666.61** |
| Albert Artabaev | $32,198.92 | $40,031.09 | $5,221.45 | | | | $9,572.65 | $0.00 | **$87,024.12** |
| Olesya Balakireva | | | | | | | | $69,646.79 | **$69,646.79** |
| Parviz Bashirov | $3,170.46 | | | $25,363.67 | $9,511.38 | | | $3,170.46 | **$41,215.96** |
| Ketevan Chechua | $26,930.62 | | | | | $26,930.62 | | $26,930.62 | **$80,791.85** |
| Sayana Domshoeva | $55,628.52 | | $21,533.62 | $17,944.68 | $55,628.52 | | | $7,177.87 | **$157,913.23** |
| Natia Duduchava | $13,932.86 | | | | | $13,932.86 | | $995.20 | **$28,860.93** |
| George Gabisonia | $0.00 | $5,640.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,640.50 | **$11,281.01** |
| Alisher Jabbarov | $57,800.29 | $102,956.76 | $7,225.04 | $0.00 | $41,543.96 | $119,213.10 | $0.00 | $83,087.92 | **$411,827.06** |
| Ilya Kalpakbayeva | $12,470.88 | $5,668.58 | $0.00 | $0.00 | $0.00 | $11,337.17 | $0.00 | $4,534.87 | **$34,011.50** |
| Beka Khipashvili | $3,994.85 | $3,195.88 | $0.00 | $0.00 | $0.00 | $3,994.85 | $0.00 | $3,195.88 | **$14,381.47** |
| Natalia Lapina | $56,414.84 | $0.00 | $12,383.75 | $11,007.77 | $12,383.75 | $16,511.66 | $0.00 | $15,135.69 | **$123,837.46** |
| Anuki Lomidze | $10,549.36 | $0.00 | $0.00 | $0.00 | $4,219.74 | $4,219.74 | $0.00 | $23,208.60 | **$42,197.45** |
| Gvantsa Mierzejewski | $31,863.73 | $32,829.30 | $0.00 | $0.00 | $0.00 | $31,863.73 | $32,829.30 | $32,829.30 | **$162,215.34** |
| Chingiz Mirzamseitov | $4,452.46 | $5,936.62 | $2,968.31 | $0.00 | $1,484.15 | $1,484.15 | $0.00 | $0.00 | **$16,325.69** |
| Irina Mitrokhina | $46,781.70 | $0.00 | $0.00 | $0.00 | $3,742.54 | $35,554.09 | $0.00 | $0.00 | **$86,078.33** |
| Aidar | $2,352.87 | $9,411.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143,524.86 | **$155,289.19** |
| Valentina Pokrovskaia | $9,004.62 | $9,004.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,290.99 | **$28,300.23** |
| Nursulu Taukebayeva | $1,480.84 | $1,480.84 | $0.00 | $17,770.06 | $50,348.50 | $0.00 | $0.00 | $5,923.35 | **$77,003.60** |
| Dzarassa Temiraeva | $47,598.69 | $0.00 | $0.00 | $0.00 | $0.00 | $46,437.75 | $0.00 | $18,575.10 | **$112,611.54** |
| Akzharkyn Yedrissova | $14,357.64 | $14,357.64 | $0.00 | $0.00 | $0.00 | $14,357.64 | $14,357.64 | $0.00 | **$57,430.57** |
| Tamar Zabakhidze | $16,935.57 | $0.00 | $0.00 | $0.00 | $13,548.46 | $52,500.28 | $0.00 | $5,080.67 | **$88,064.99** |
| Anna Tcebekova | $19,090.32 | $19,090.32 | $0.00 | $0.00 | $0.00 | $19,090.32 | $19,090.32 | $19,090.32 | **$95,451.61** |
| **TOTAL** | **$598,576.97** | **$391,688.28** | **$120,082.24** | **$101,735.61** | **$196,454.10** | **$481,929.81** | **$104,151.63** | **$506,340.71** | **$2,500,959.35** |

Total wages

| | | | | |
|---|---|---|---|---|
| 1 | Kakha Abuladze | 12/12/2014 | 11/1/2017 | $65,634.03 |
| 2 | Erkegul Alshimbay | 5/14/2018 | 8/9/2019 | $140,898.81 |
| 3 | Temurbek Amonov | 3/18/2016 | 1/9/2019 | $312,666.61 |
| 4 | Albert Artabaev | 4/16/2018 | 4/14/2019 | $87,024.12 |
| 5 | Olesya Balakireva | 9/5/2017 | 9/23/2017 | $69,646.79 |
| 6 | Parviz Bashirov | 8/27/2016 | 3/19/2017 | $41,215.96 |
| 8 | Ketevan Chechua | 1/6/2016 | 12/31/2016 | $80,791.85 |
| 10 | Sayana Domshoeva | 1/3/2017 | 5/31/2018 | $157,913.23 |
| 11 | Natia Duduchava | 1/6/2015 | 11/25/2015 | $28,860.93 |
| 12 | George Gabisonia | 2/7/2015 | 2/12/2015 | $11,281.01 |
| 14 | Alisher Jabbarov | 8/17/2015 | 2/12/2018 | $411,827.06 |
| 15 | Ilya Kalpakbayeva | 3/28/2016 | 7/31/2016 | $34,011.50 |
| 17 | Beka Khipashvili | 1/7/2014 | 2/28/2015 | $14,381.47 |
| 19 | Natalia Lapina | 6/26/2015 | 11/30/2017 | $123,837.46 |
| 20 | Anuki Lomidze | 3/27/2016 | 12/8/2016 | $42,197.45 |
| 21 | Gvantsa Mierzejewski | 1/6/2015 | 11/30/2016 | $162,215.34 |
| 22 | Chingiz Mirzamseitov | 11/21/2017 | 2/7/2018 | $16,325.69 |
| 23 | Irina Mitrokhina | 3/16/2015 | 5/9/2016 | $86,078.33 |
| 25 | Aidar | 5/21/2015 | 6/12/2017 | $155,289.19 |
| 27 | Valentina Pokrovskaia | 11/28/2015 | 3/30/2016 | $28,300.23 |
| 31 | Nursulu Taukebayeva | 1/25/2017 | 6/24/2018 | $77,003.60 |
| 32 | Dzarassa Temiraeva | 1/8/2015 | 10/9/2016 | $112,611.54 |
| 33 | Akzharkyn Yedrissova | 1/3/2016 | 6/30/2016 | $57,430.57 |
| 34 | Tamar Zabakhidze | 5/13/2015 | 10/15/2016 | $88,064.99 |
| 39 | Anna Tcebekova | 8/23/2015 | 7/19/2016 | $95,451.61 |
| | **TOTAL UNPAID WAGES:** | | | **$2,500,959.35** |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $197,801.20 |
| 8/23/2015 | 8/23/2015 | Edison | 12 | 0 | $70.00 | $5.83 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $268.00 | |
| 8/24/2015 | 8/30/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/7/2015 | 9/13/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/14/2015 | 9/20/2015 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/21/2015 | 9/27/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/2015 | 10/18/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/2015 | 10/25/2015 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 10/26/2015 | 11/1/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/2/2015 | 11/8/2015 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 11/9/2015 | 11/15/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/16/2015 | 11/22/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/23/2015 | 11/29/2015 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/30/2015 | 12/6/2015 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/7/2015 | 12/13/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/2015 | 12/20/2015 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/21/2015 | 12/27/2015 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/28/2015 | 1/3/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/2016 | 1/10/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/11/2016 | 1/17/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/18/2016 | 1/24/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

Kakha Abuladze

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2016 | 1/31/2016 | Wolcott, Hilton, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 2/1/2016 | 2/7/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/8/2016 | 2/14/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 2/15/2016 | 2/21/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 2/22/2016 | 2/28/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/29/2016 | 3/6/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/7/2016 | 3/13/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/14/2016 | 3/20/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/21/2016 | 3/27/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/28/2016 | 4/3/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/4/2016 | 4/10/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/11/2016 | 4/17/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/18/2016 | 4/24/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/25/2016 | 5/1/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/2/2016 | 5/8/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/9/2016 | 5/15/2016 | Wolcott, Hilton, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 5/16/2016 | 5/22/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/23/2016 | 5/29/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/30/2016 | 6/5/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 6/6/2016 | 6/12/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/13/2016 | 6/19/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/20/2016 | 6/26/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/27/2016 | 7/3/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/4/2016 | 7/10/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/11/2016 | 7/17/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/18/2016 | 7/24/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/25/2016 | 7/31/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |

Kakha Abuladze

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2016 | 8/7/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/8/2016 | 8/14/2016 | Wolcott, Hilton, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 8/15/2016 | 8/21/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | Wolcott, Hilton, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 8/29/2016 | 9/4/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | Wolcott, Hilton, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 9/12/2016 | 9/18/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/19/2016 | 9/25/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/26/2016 | 10/2/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/3/2016 | 10/9/2016 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/10/2016 | 10/16/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/17/2016 | 10/23/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/24/2016 | 10/30/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/31/2016 | 11/6/2016 | Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/7/2016 | 11/13/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/14/2016 | 11/20/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/21/2016 | 11/27/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/28/2016 | 12/4/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/5/2016 | 12/11/2016 | Wolcott, Hilton, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/12/2016 | 12/18/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 12/19/2016 | 12/25/2016 | Wolcott, Hilton, Edison | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 12/26/2016 | 1/1/2017 | Wolcott, Hilton, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/2/2017 | 1/8/2017 | Wolcott, Hilton, Edison | 24 | 0 | $140.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $312.00 | $0.00 | $312.00 | $484.00 |
| 1/9/2017 | 1/15/2017 | Wolcott, Hilton, Edison | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | 0 | $0.00 | - | - | - | - | |
| | | TOTAL | | | $25,270.00 | | | | | $28,782.00 | | $37,128.00 | $0.00 | $70,382.00 | $115,494.00 |

Kakha Abuladze

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 1/11/2017 | | 507 | 253 | 5/2/2016 | 2890 | $37,128.00 | $28.48 | **$82,307.20** |
| | | | | | | | | | |
| | | | | | | | | | |
| Edison | 74 | $66,533.13 | | | | 3/31/2024 | | | |
| Holiday Inn | 0 | $0.00 | | | | 2890 | | | |
| La Quinta | 0 | $0.00 | | | | | | | |
| TRYP | 0 | $0.00 | | | | | | | |
| St.James | 0 | $0.00 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 0 | $0.00 | | | | | | | |
| Hilton | 73 | $65,634.03 | | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | | |
| Chelsea | 0 | $0.00 | | | | | | | |
| Le Soleil | 0 | $0.00 | | | | | | | |
| Wolcott | 73 | $65,634.03 | | | | | | | |
| NYMA | 0 | $0.00 | | | | | | | |
| Heritage | 0 | $0.00 | | | | | | | |
| | 220 | $197,801.20 | | $0.00 | | | | | |

*Erkegul Alshimbay* **Damages Calculations**

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | |
| 5/14/2018 | 5/20/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 5/21/2018 | 5/27/2018 | NYMA, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 5/28/2018 | 6/3/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 6/4/2018 | 6/10/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 6/11/2018 | 6/17/2018 | NYMA, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 6/18/2018 | 6/24/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 6/25/2018 | 7/1/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 7/2/2018 | 7/8/2018 | NYMA, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 7/9/2018 | 7/15/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 7/16/2018 | 7/22/2018 | Holiday 29, La Quinta, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 7/23/2018 | 7/29/2018 | Edison, Holiday Inn, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 7/30/2018 | 8/5/2018 | Edison, Holiday Inn, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 8/6/2018 | 8/12/2018 | Edison, Holiday Inn, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 8/13/2018 | 8/19/2018 | Edison, Holiday Inn, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 8/20/2018 | 8/26/2018 | Edison, Holiday Inn, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 8/27/2018 | 9/2/2018 | Edison, Holiday Inn, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 9/3/2018 | 9/9/2018 | Holiday 29, TRYP, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2018 | 9/16/2018 | NYMA, TRYP,Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 9/17/2018 | 9/23/2018 | St. James, Holiday 29, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 9/24/2018 | 9/30/2018 | St. James, Holiday 29, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 10/1/2018 | 10/7/2018 | NYMA TRYP, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 10/8/2018 | 10/14/2018 | TRYP, Edison, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 10/15/2018 | 10/21/2018 | Holiday 29, TRYP, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 10/22/2018 | 10/28/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 10/29/2018 | 11/4/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 11/5/2018 | 11/11/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 11/12/2018 | 11/18/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 11/19/2018 | 11/25/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 11/26/2018 | 12/2/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 12/3/2018 | 12/9/2018 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 12/10/2018 | 12/16/2018 | Holiday 29, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 12/17/2018 | 12/23/2018 | Holiday 29, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 12/24/2018 | 12/30/2018 | Holiday 29, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 12/31/2018 | 1/6/2019 | Holiday 29, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 1/7/2019 | 1/13/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 1/14/2019 | 1/20/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 1/21/2019 | 1/27/2019 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |
| 1/28/2019 | 2/3/2019 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,240.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2019 | 2/10/2019 | Holiday 29, La Quinta,NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 2/11/2019 | 2/17/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 2/18/2019 | 2/24/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 2/25/2019 | 3/3/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 3/4/2019 | 3/10/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 3/11/2019 | 3/17/2019 | TRYP, Wolcott, NYMA | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 3/18/2019 | 3/24/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 3/25/2019 | 3/31/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/1/2019 | 4/7/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/8/2019 | 4/14/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/15/2019 | 4/21/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/22/2019 | 4/28/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 4/29/2019 | 5/5/2019 | Edison, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/6/2019 | 5/12/2019 | St. James, Holiday Inn, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/13/2019 | 5/19/2019 | St. James, Holiday Inn, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/20/2019 | 5/26/2019 | St. James, Holiday Inn, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 5/27/2019 | 6/2/2019 | TRYP, Wolcott, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2019 | 6/9/2019 | TRYP, Wolcott, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/10/2019 | 6/16/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/17/2019 | 6/23/2019 | TRYP, Wolcott, La Quinta, | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 6/24/2019 | 6/30/2019 | TRYP, Wolcott, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/1/2019 | 7/7/2019 | TRYP, Wolcott, La Quinta, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/8/2019 | 7/14/2019 | TRYP, Wolcott, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/15/2019 | 7/21/2019 | TRYP, Wolcott, Holiday Inn | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/22/2019 | 7/28/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 7/29/2019 | 8/4/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/5/2019 | 8/11/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/12/2019 | 8/18/2019 | TRYP, Wolcott, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/19/2019 | 8/25/2019 | St. James, Holiday Inn, Edison | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 8/26/2019 | 9/1/2019 | Holiday 29, La Quinta | 72 | 32 | $580.00 | $8.06 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,240.00 |
| 9/2/2019 | 9/8/2019 | Edison, La Quinta, Holiday Inn | 60 | 20 | $495.00 | $8.25 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,755.00 |
| | | | | | $39,935.00 | | | | | $49,410.00 | | $41,400.00 | $0.00 | $97,005.00 | $154,075.00 |

Erkegul Alshimbay

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 5/14/2018 | 9/8/2019 | | 482 | 241 | 1/10/2019 | 1907 | $41,400.00 | $37.99 | **$72,446.93** |
| | | | | | 3/31/2024 | | | | |

**Hotels:** Edison, Holiday 29, Wolcott, La Quinta, NYMA, Holiday 39, St James, Hampton

| | | | | |
|---|---|---|---|---|
| Edison | 30 | $32,515.11 | $140,898.81 | |
| Holiday Inn | 53 | $57,443.36 | | |
| La Quinta | 54 | $58,527.20 | | |
| TRYP | 23 | $24,928.25 | | |
| St.James | 6 | $6,503.02 | | |
| Shoreham | 0 | $0.00 | | |
| Candlewood | 0 | $0.00 | | |
| Hilton | 0 | $0.00 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 0 | $0.00 | | |
| Le Soleil | 0 | $0.00 | | |
| Wolcott | 22 | $23,844.41 | | |
| NYMA | 21 | $22,760.58 | | |
| Heritage | 0 | $0.00 | | |
| | 209 | $226,521.93 | $0.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Temurbek Amonov Damages Calculations** | | | | | | | | |
| **Period** | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL*:** |
| From | To | | | | | | | | | | | | | | | | **$570,077.48** |
| 3/18/2016 | 3/20/2016 | Wolcott, Chelsea, Heritage | 36 | 0 | $255.00 | $7.08 | $0.00 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $759.00 | |
| 3/21/2016 | 3/27/2016 | Wolcott, Candlewood, Chelase | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 3/28/2016 | 4/3/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/4/2016 | 4/10/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/11/2016 | 4/17/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/18/2016 | 4/24/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 4/25/2016 | 5/1/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/2/2016 | 5/8/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/9/2016 | 5/15/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/16/2016 | 5/22/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/23/2016 | 5/29/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 5/30/2016 | 6/5/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/6/2016 | 6/12/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/13/2016 | 6/19/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/20/2016 | 6/26/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 6/27/2016 | 7/3/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/4/2016 | 7/10/2016 | Wolcott, Le Soleil, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/11/2016 | 7/17/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/18/2016 | 7/24/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 7/25/2016 | 7/31/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |
| 8/1/2016 | 8/7/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,934.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2016 | 8/14/2016 | NYMA, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/15/2016 | 8/21/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 8/22/2016 | 8/28/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 8/29/2016 | 9/4/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 9/5/2016 | 9/11/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 9/12/2016 | 9/18/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 9/19/2016 | 9/25/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 9/26/2016 | 10/2/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 10/3/2016 | 10/9/2016 | | - | - | - | - | - | - | | - | - | - | - | - | |
| 10/10/2016 | 10/16/2016 | NYMA, Le Soleil, Wolcott | 12 | 0 | $85.00 | $7.08 | $0.00 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | $253.00 |
| 10/17/2016 | 10/23/2016 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/24/2016 | 10/30/2016 | NYMA, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/31/2016 | 11/6/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/7/2016 | 11/13/2016 | Wolcott,Le Soleil, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/14/2016 | 11/20/2016 | Heritage, Le Soleil, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/21/2016 | 11/27/2016 | Wolcott, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/28/2016 | 12/4/2016 | Wolcott, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/5/2016 | 12/11/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/12/2016 | 12/18/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/19/2016 | 12/25/2016 | Wolcott, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/26/2016 | 1/1/2017 | Wolcott, Le Soleil, Le Soleil | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/2/2017 | 1/8/2017 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/9/2017 | 1/15/2017 | Wolcott, TRYP, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/16/2017 | 1/22/2017 | Wolcott, TRYP, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/23/2017 | 1/29/2017 | Wolcott, TRYP, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/30/2017 | 2/5/2017 | Shoreham, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 2/6/2017 | 2/12/2017 | Wolcott, Shoreham, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 2/13/2017 | 2/19/2017 | Wolcott, Shoreham, Chelsea | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 2/20/2017 | 2/26/2017 | Wolcott, Heritage, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2017 | 3/5/2017 | Wolcott, Wolcott, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 3/6/2017 | 3/12/2017 | Edison, Hilton Garden Inn, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 3/13/2017 | 3/19/2017 | Edison, Wolcott, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 3/20/2017 | 3/26/2017 | Wolcott, Shoreham, | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 3/27/2017 | 4/2/2017 | Wolcott, Edison, Heritage, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 4/3/2017 | 4/9/2017 | Edison, Holiday Inn, Hilton Garden Inn, | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 4/10/2017 | 4/16/2017 | Edison, Wolcott, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 4/17/2017 | 4/23/2017 | Edison, Wolcott, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 4/24/2017 | 4/30/2017 | Edison, Wolcott, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 5/1/2017 | 5/7/2017 | Edison, Wolcott, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 5/8/2017 | 5/14/2017 | NYMA, Holiday Inn, Wolcott, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 5/15/2017 | 5/21/2017 | NYMA, Wolcott La Quinta, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 5/22/2017 | 5/28/2017 | NYMA, Chelsea, Heritage, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 5/29/2017 | 6/4/2017 | NYMA, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 6/5/2017 | 6/11/2017 | Edison, Shoreham, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 6/12/2017 | 6/18/2017 | Edison, Edison, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 6/19/2017 | 6/25/2017 | Edison, TRYP, Edison | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 6/26/2017 | 7/2/2017 | Edison, La Quinta, Heritage, Shoreham | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 7/3/2017 | 7/9/2017 | Edison, TRYP, Hilton | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 7/10/2017 | 7/16/2017 | Edison, Hilton, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 7/17/2017 | 7/23/2017 | Edison, La Quinta, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |

| Start | End | Locations | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2017 | 7/30/2017 | Edison, Wolcott, TRYP, Heritage, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 7/31/2017 | 8/6/2017 | Edison, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/7/2017 | 8/13/2017 | Edison, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/14/2017 | 8/20/2017 | Edison, Wolcott, TRYP, Holiday 29 | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/21/2017 | 8/27/2017 | Edison, Wolcott, TRYP, St.James | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 8/28/2017 | 9/3/2017 | Edison, La Quinta, Wolcott, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/4/2017 | 9/10/2017 | Edison, La Quinta, Wolcott, St.James | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/11/2017 | 9/17/2017 | Edison, La Quinta, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/18/2017 | 9/24/2017 | Edison, La Quinta, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 9/25/2017 | 10/1/2017 | Edison, La Quinta, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/2/2017 | 10/8/2017 | Edison, Holiday 29, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/9/2017 | 10/15/2017 | Edison, La Quinta, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/16/2017 | 10/22/2017 | Edison, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/23/2017 | 10/29/2017 | NYMA, Edison, TRYP | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 10/30/2017 | 11/5/2017 | NYMA, Edison, La Quinta, Wolcott | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/6/2017 | 11/12/2017 | NYMA, Edison, Wolcott, St.James, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/13/2017 | 11/19/2017 | Edison, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/20/2017 | 11/26/2017 | NYMA, Holiday 29, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 11/27/2017 | 12/3/2017 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/4/2017 | 12/10/2017 | TRYP, Times Sq, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/11/2017 | 12/17/2017 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 12/18/2017 | 12/24/2017 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2017 | 12/31/2017 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,934.00 |
| 1/1/2018 | 1/7/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/8/2018 | 1/14/2018 | Holiday Inn 39, Times Sq, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/15/2018 | 1/21/2018 | Holiday 29, Hilton, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/22/2018 | 1/28/2018 | Holiday 29, Hilton, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 1/29/2018 | 2/4/2018 | Holiday 29, Hilton, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/5/2018 | 2/11/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/12/2018 | 2/18/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/19/2018 | 2/25/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 2/26/2018 | 3/4/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/5/2018 | 3/11/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/12/2018 | 3/18/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/19/2018 | 3/25/2018 | La Quinta, TRYP, Wolcott | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 3/26/2018 | 4/1/2018 | NYMA, Wolcott, Times Sq | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/2/2018 | 4/8/2018 | La Quinta, Candlewood, Wolcott | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/9/2018 | 4/15/2018 | La Quinta, St.James, Edison | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/16/2018 | 4/22/2018 | Candlewood, Hilton, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/23/2018 | 4/29/2018 | La Quinta, TRYP, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 4/30/2018 | 5/6/2018 | TRYP, Hilton, Wolcott | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/7/2018 | 5/13/2018 | La Quinta, Holiday 29, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/14/2018 | 5/20/2018 | La Quinta, Hilton, La Quinta | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/21/2018 | 5/27/2018 | Holiday 29, TRYP, Edison | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 5/28/2018 | 6/3/2018 | La Quinta, Holiday 29, Edison | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/4/2018 | 6/10/2018 | La Quinta, Holiday 29, TRYP | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 6/17/2018 | Edison, Holiday 29, Hilton | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/18/2018 | 6/24/2018 | La Quinta, Edison, Holiday Inn 39 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 6/25/2018 | 7/1/2018 | La Quinta, Edison, Holiday Inn 39 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/2/2018 | 7/8/2018 | La Quinta, Edison, Holiday Inn 39 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/9/2018 | 7/15/2018 | La Quinta, Holiday Inn 39, Edison | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/16/2018 | 7/22/2018 | Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/23/2018 | 7/29/2018 | Holiday 29, Holiday Inn 39 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 7/30/2018 | 8/5/2018 | Holiday Inn 39, Holiday 29, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/6/2018 | 8/12/2018 | Holiday Inn 39, Holiday 29 | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/13/2018 | 8/19/2018 | La Quinta, Holiday 29, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/20/2018 | 8/26/2018 | La Quinta, Holiday Inn 39, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 8/27/2018 | 9/2/2018 | La Quinta, Holiday Inn 39, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/3/2018 | 9/9/2018 | La Quinta, Holiday Inn, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/10/2018 | 9/16/2018 | St.James, TRYP, TRYP | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/17/2018 | 9/23/2018 | La Quinta, Holiday 29, Holiday Inn | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 9/24/2018 | 9/30/2018 | La Quinta, Holiday 29, St.James | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/1/2018 | 10/7/2018 | La Quinta, Holiday 29, St.James, TRYP | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/8/2018 | 10/14/2018 | La Quinta, Edison, TRYP | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/15/2018 | 10/21/2018 | Holiday 29, Holiday Inn, | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |
| 10/22/2018 | 10/28/2018 | Wolcott, Holiday 29, TRYP | 72 | 32 | $510.00 | $7.08 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,310.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2018 | 11/4/2018 | La Quinta, Holiday 29, TRYP | 72 | 32 | $530.00 | $7.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,290.00 |
| 11/5/2018 | 11/11/2018 | Holiday 29, TRYP, Holiday Inn | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/12/2018 | 11/18/2018 | La Quinta, Holiday 29, TRYP | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/19/2018 | 11/25/2018 | La Quinta, TRYP, Holiday Inn | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 11/26/2018 | 12/2/2018 | La Quinta, Holiday 29, Holiday Inn | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/3/2018 | 12/9/2018 | La Quinta, Holiday 29, Holiday Inn | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/10/2018 | 12/16/2018 | Holiday 29,Holiday Inn, | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/17/2018 | 12/23/2018 | Holiday 29, Holiday Inn, | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/24/2018 | 12/30/2018 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 12/31/2018 | 1/6/2019 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/7/2019 | 1/13/2019 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/14/2019 | 1/20/2019 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/21/2019 | 1/27/2019 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 1/28/2019 | 2/3/2019 | La Quinta, Shoreham, Shoreham | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/4/2019 | 2/10/2019 | St.James, St.James, St.James | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/11/2019 | 2/17/2019 | TRYP, TRYP, TRYP | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/18/2019 | 2/24/2019 | TRYP, La Quinta, Holiday Inn 39 | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 2/25/2019 | 3/3/2019 | TRYP, TRYP, TRYP | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 3/4/2019 | 3/10/2019 | La Quinta,La Quinta, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 3/11/2019 | 3/17/2019 | St.James, St.James, St.James | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | 3/24/2019 | Holiday Inn 39, Holiday Inn, | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 3/25/2019 | 3/31/2019 | Edison, Edison, Edison | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 4/1/2019 | 4/7/2019 | La Quinta, Edison, NYMA | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 4/8/2019 | 4/14/2019 | La Quinta, St.James, St.James | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 4/15/2019 | 4/21/2019 | NYMA, NYMA, NYMA | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 4/22/2019 | 4/28/2019 | La Quinta, TRYP, TRYP | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 4/29/2019 | 5/5/2019 | Edison, Holiday Inn 39, NYMA | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 5/6/2019 | 5/12/2019 | La Quinta, Edison, TRYP | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 5/13/2019 | 5/19/2019 | Edison, Holiday Inn 39, Holiday Inn | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 5/20/2019 | 5/26/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 5/27/2019 | 6/2/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 6/3/2019 | 6/9/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 6/10/2019 | 6/16/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 6/17/2019 | 6/23/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 6/24/2019 | 6/30/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 7/1/2019 | 7/7/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 7/8/2019 | 7/14/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 7/15/2019 | 7/21/2019 | La Quinta, La Quinta, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 7/22/2019 | 7/28/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 7/29/2019 | 8/4/2019 | La Quinta, La Quinta, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | 8/11/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 8/12/2019 | 8/18/2019 | La Quinta, La Quinta, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 8/19/2019 | 8/25/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| 8/26/2019 | 9/1/2019 | Edison, Holiday Inn 39, La Quinta | 72 | 32 | $570.00 | $7.92 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,250.00 |
| | | | | | $90,150.00 | | | | | $115,056.00 | | $96,504.00 | $0.00 | $225,994.00 | $361,838.00 |

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 3/18/2016 | 9/1/2019 | | 1202 | 601 | 11/9/2017 | 2334 | $96,504.00 | $89.22 | **$208,239.48** |
| | | | | | 3/31/2024 | | | | |

| Hotels: | La Quinta, NYMA, Edison, Holiday 29, St. James, Times Sq, TRYP, Wolcott, Wolcott (Gift shop), Le Soleil, Hilton 42, Chelsea (Heritage), Shoreham Hilton Millenium | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Edison | 62 | $83,557.46 | | $312,666.61 | | | | | |
| Holiday Inn | 55 | $74,123.55 | | | | | | | |
| La Quinta | 62 | $83,557.46 | | | | | | | |
| TRYP | 34 | $45,821.83 | | | | | | | |
| St.James | 10 | $13,477.01 | | | | | | | |
| Shoreham | 22 | $29,649.42 | | | | | | | |
| Candlewood | 3 | $4,043.10 | | | | | | | |
| Hilton | 14 | $18,867.81 | | | | | | | |
| Times Sq | 21 | $28,301.72 | | | | | | | |
| Chelsea | 14 | $18,867.81 | | | | | | | |
| Le Soleil | 10 | $13,477.01 | | | | | | | |
| Wolcott | 83 | $111,859.17 | | | | | | | |
| NYMA | 26 | $35,040.22 | | | | | | | |
| Heritage | 7 | $9,433.91 | | | | | | | |
| | 423 | 570077.48 | | $0.00 | | | | | |

Albert Artabaev

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ***Albert Artabaev*** |
|  | **Damages Calculations** |
|  | **Period** | **HOTEL** | **Average Hours Worked Per Week** | **Hours Over 40 Per Workweek** | **Salary** | **Hourly Wage Paid** | **OT Wage Rate** | **Min. Wage Rate** | **Unpaid SOH Shifts Worked** | **OT Wages Due** | **SOH Pay Due** | **Wages Due Per Workweek** | **FLSA Liquidated Damages** | **NYLL Liquidated Damages** | **WTPA Damages** | **Total Damages Per Period** | **TOTAL*:** |
| **From** | **To** | | | | | | | | | | | | | | | | **$174,918.48** |
| 4/16/2018 | 4/22/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 4/23/2018 | 4/29/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 4/30/2018 | 5/6/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 5/7/2018 | 5/13/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 5/14/2018 | 5/20/2018 | Times Sq, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 5/21/2018 | 5/27/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 5/28/2018 | 6/3/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 6/4/2018 | 6/10/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 6/11/2018 | 6/17/2018 | Edison, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 6/18/2018 | 6/24/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 6/25/2018 | 7/1/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 7/2/2018 | 7/8/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 7/9/2018 | 7/15/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 7/16/2018 | 7/22/2018 | Edison, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 7/23/2018 | 7/29/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2018 | 8/5/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 8/6/2018 | 8/12/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 8/13/2018 | 8/19/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 8/20/2018 | 8/26/2018 | Times Sq, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 8/27/2018 | 9/2/2018 | Times Sq, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 9/3/2018 | 9/9/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 9/10/2018 | 9/16/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 9/17/2018 | 9/23/2018 | Times Sq, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 9/24/2018 | 9/30/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 10/1/2018 | 10/7/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 10/8/2018 | 10/14/2018 | Edison, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 10/15/2018 | 10/21/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 10/22/2018 | 10/28/2018 | Edison, Holiday 29, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 10/29/2018 | 11/4/2018 | Edison, Holiday 29, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 11/5/2018 | 11/11/2018 | Edison, Holiday 29, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 11/12/2018 | 11/18/2018 | Edison, Holiday 29, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 11/19/2018 | 11/25/2018 | Edison, Holiday 29, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 11/26/2018 | 12/2/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2018 | 12/9/2018 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 12/10/2018 | 12/16/2018 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 12/17/2018 | 12/23/2018 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 12/24/2018 | 12/30/2018 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 12/31/2018 | 1/6/2019 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 1/7/2019 | 1/13/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 1/14/2019 | 1/20/2019 | Wolcott, La quinta, NYMA, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 1/21/2019 | 1/27/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 1/28/2019 | 2/3/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 2/4/2019 | 2/10/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 2/11/2019 | 2/17/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 2/18/2019 | 2/24/2019 | Times Sq, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 2/25/2019 | 3/3/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 3/4/2019 | 3/10/2019 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 3/11/2019 | 3/17/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 3/18/2019 | 3/24/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |
| 3/25/2019 | 3/31/2019 | TRYP, NYMA, Times Sq, Times Sq | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,244.00 |

Albert Artabaev

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | 4/7/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| 4/8/2019 | 4/14/2019 | Holiday 29, Wolcott, La quinta, NYMA | 72 | 32 | $576.00 | $8.00 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,244.00 | |
| | | | | | $29,952.00 | | | | | $37,440.00 | | $31,200.00 | $0.00 | $73,320.00 | | $116,688.00 | |

Albert Artabaev

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 4/16/2018 | 4/14/2019 | | 303 | 152 | 9/15/2018 | 2024 | $31,200.00 | $28.77 | **$58,230.48** |
| | | | | | 3/31/2024 | | | | |

| Hotels: | Holiday 29, Wolcott, La quinta, NYMA, Times Sq, Holiday 39, Hampton, St James, Edison, Tryp | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Edison | 8 | $6,961.93 | | | | |
| Holiday Inn | 37 | $32,198.92 | | | | |
| La Quinta | 46 | $40,031.09 | | | | |
| TRYP | 6 | $5,221.45 | | | | |
| St.James | 0 | $0.00 | | | | |
| Shoreham | 0 | $0.00 | | | | |
| Candlewood | 0 | $0.00 | | | | |
| Hilton | 0 | $0.00 | | | | |
| Times Sq | 11 | $9,572.65 | | | | |
| Chelsea | 0 | $0.00 | | | | |
| Le Soleil | 0 | $0.00 | | | | |
| Wolcott | 41 | $35,679.89 | | | | |
| NYMA | 52 | $45,252.54 | | | | |
| Heritage | 0 | $0.00 | | | | |
| | 201 | 174918.48 | | $0.00 | | |

| Olesya Balakireva | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Damages Calculations | | | | | | | | | | | | | | | | |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | $69,646.79 |
| 5/1/2017 | 5/7/2017 | Chelsea | 84 | 44 | $0.00 | $0.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,938.00 | |
| 5/8/2017 | 5/14/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/15/2017 | 5/21/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/22/2017 | 5/28/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/29/2017 | 6/4/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/5/2017 | 6/11/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/12/2017 | 6/18/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/19/2017 | 6/25/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/26/2017 | 7/2/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/3/2017 | 7/9/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/10/2017 | 7/16/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/17/2017 | 7/23/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/24/2017 | 7/30/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/31/2017 | 8/6/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/7/2017 | 8/13/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/14/2017 | 8/20/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/21/2017 | 8/27/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/28/2017 | 9/3/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/4/2017 | 9/10/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/11/2017 | 9/17/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/18/2017 | 9/24/2017 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| | | | | | $8,400.00 | | | | | $13,338.00 | | $10,920.00 | | $25,909.00 | | $43,418.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 5/9/2017 | 9/23/2017 | | 137 | 69 | 7/17/2017 | 2449 | $10,920.00 | $10.71 | $26,228.79 |
| | | | | | 3/31/2024 | | | | |

| Chelsea | | 21 | $69,646.79 |
|---|---|---|---|

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ***Parviz Bashirov*** | | | | | | | |
| | | | | | | | | **Damages Calculations** | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | | $101,454.68 |
| 8/12/2016 | 8/14/2016 | Edison, Candlewood | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 8/15/2016 | 8/21/2016 | Edison, Candlewood | 72 | 32 | $0.00 | $0.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,444.00 | |
| 8/22/2016 | 8/28/2016 | Candlewood, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/29/2016 | 9/4/2016 | Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/5/2016 | 9/11/2016 | Le Soleil, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/12/2016 | 9/18/2016 | Le Soleil, NYMA | 60 | 20 | $375.00 | $6.25 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,575.00 | |
| 9/19/2016 | 9/25/2016 | NYMA, Le Soleil | 72 | 32 | $472.00 | $6.56 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,972.00 | |
| 9/26/2016 | 10/2/2016 | Le Soleil, St. Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/3/2016 | 10/9/2016 | Le Soleil, Shoreham | 72 | 32 | $472.00 | $6.56 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,972.00 | |
| 10/10/2016 | 10/16/2016 | Le Soleil, St. James | 60 | 20 | $411.00 | $6.85 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,539.00 | |
| 10/17/2016 | 10/23/2016 | Le Soleil, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/24/2016 | 10/30/2016 | Le Soleil, St. James, | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/31/2016 | 11/6/2016 | Le Soleil, Shoreham | 72 | 32 | $493.00 | $6.85 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,951.00 | |
| 11/7/2016 | 11/13/2016 | Le Soleil, Shoreham | 60 | 20 | $416.00 | $6.93 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,534.00 | |
| 11/14/2016 | 11/20/2016 | St. James, Shoreham | 60 | 20 | $420.00 | $7.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,530.00 | |
| 11/21/2016 | 11/27/2016 | Le Soleil, St. James, | 60 | 20 | $416.00 | $6.93 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,534.00 | |
| 11/28/2016 | 12/4/2016 | Le Soleil, James, | 72 | 32 | $508.00 | $7.06 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,936.00 | |
| 12/5/2016 | 12/11/2016 | Candlewood, Le Soleil | 60 | 20 | $425.00 | $7.08 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,525.00 | |
| 12/12/2016 | 12/18/2016 | Le Soleil, St. James, | 72 | 32 | $513.00 | $7.13 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,931.00 | |
| 12/19/2016 | 12/25/2016 | Le Soleil, St. James, | 72 | 32 | $508.00 | $7.06 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,936.00 | |

Parviz Bashirov

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2016 | 1/1/2017 | Candlewood, Le Soleil | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 1/2/2017 | 1/8/2017 | St.James, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/9/2017 | 1/15/2017 | Holiday Inn, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/16/2017 | 1/22/2017 | Le Soleil, St. James | 60 | 20 | $425.00 | $7.08 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,525.00 |
| 1/23/2017 | 1/29/2017 | Holiday Inn 39, Shoreham | 60 | 20 | $422.00 | $7.03 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,528.00 |
| 1/30/2017 | 2/5/2017 | Shoreham, Edison, | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/6/2017 | 2/12/2017 | Candlewood, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/13/2017 | 2/19/2017 | Shoreham, Edison, | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/20/2017 | 2/26/2017 | Heritage, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/27/2017 | 3/5/2017 | Heritage, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/6/2017 | 3/12/2017 | Shoreham, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/13/2017 | 3/19/2017 | Edison, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| | | | | | $13,080.00 | | | | | $18,096.00 | | $16,640.00 | | $37,128.00 | $61,176.00 |

### NYLL Interest

| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|
| 8/27/2016 | 3/19/2017 | | 204 | 102 | 12/7/2016 | 2671 | $16,640.00 | $15.08 | $40,278.68 |
| | | | | | 3/31/2024 | | | | |

| | | | | |
|---|---|---|---|---|
| Edison | 5 | $7,926.15 | | |
| Holiday Inn | 2 | $3,170.46 | | $41,215.96 |
| La Quinta | 0 | $0.00 | | |
| TRYP | 0 | $0.00 | | |
| St.James | 10 | $15,852.29 | | |
| Shoreham | 16 | $25,363.67 | | |
| Candlewood | 6 | $9,511.38 | | |
| Hilton | 0 | $0.00 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 0 | $0.00 | | |
| Le Soleil | 19 | $30,119.36 | | |
| Wolcott | 1 | $1,585.23 | | |
| NYMA | 3 | $4,755.69 | | |
| Heritage | 2 | $3,170.46 | | |
| | 64 | $101,454.68 | $0.00 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | | | | | | | | | |

**Ketevan Chachua**
**Damages Calculations**

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $107,722.46 |
| 6/1/2016 | 6/5/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 60 | 20 | $300.00 | $5.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,650.00 | |
| 6/6/2016 | 6/12/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/13/2016 | 6/19/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/20/2016 | 6/26/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 6/27/2016 | 7/3/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/4/2016 | 7/10/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/11/2016 | 7/17/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/18/2016 | 7/24/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 7/25/2016 | 7/31/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/1/2016 | 8/7/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/8/2016 | 8/14/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/15/2016 | 8/21/2016 | Wolcott, Chelsea, Hilton, Holiday 40 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/22/2016 | 8/28/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 8/29/2016 | 9/4/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/5/2016 | 9/11/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/12/2016 | 9/18/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/19/2016 | 9/25/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 9/26/2016 | 10/2/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/3/2016 | 10/9/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/10/2016 | 10/16/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/17/2016 | 10/23/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |
| 10/24/2016 | 10/30/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,084.00 | |

| Start | End | Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2016 | 11/6/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/7/2016 | 11/13/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/14/2016 | 11/20/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/21/2016 | 11/27/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 11/28/2016 | 12/4/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/5/2016 | 12/11/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/12/2016 | 12/18/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/19/2016 | 12/25/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| 12/26/2016 | 12/31/2016 | Wolcott, Chelsea, Hilton, Holiday 29 | 72 | 32 | $360.00 | $5.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,084.00 |
| | | | | | $11,100.00 | | | | | $19,110.00 | | $16,120.00 | | $37,635.00 | $64,170.00 |

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 6/1/2016 | 12/31/2016 | | 213 | 107 | 9/16/2016 | 2753 | $16,120.00 | $15.82 | $43,552.46 |
| | | | | | 3/31/2024 | | | | |

| | | | |
|---|---|---|---|
| Edison | 0 | $0.00 | |
| Holiday Inn | 31 | $26,930.62 | |
| La Quinta | 0 | $0.00 | |
| TRYP | 0 | $0.00 | |
| St.James | 0 | $0.00 | |
| Shoreham | 0 | $0.00 | |
| Candlewood | 0 | $0.00 | |
| Hilton | 31 | $26,930.62 | |
| Times Sq | 0 | $0.00 | |
| Chelsea | 31 | $26,930.62 | |
| Le Soleil | 0 | $0.00 | |
| Wolcott | 31 | $26,930.62 | |
| NYMA | 0 | $0.00 | |
| Heritage | 0 | $0.00 | |
| | 124 | $107,722.46 | $0.00 |

Sayana Domshoeva

| Period | | HOTEL | Average Hours Worked Per Week | | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | | $200,980.47 |
| 3/1/2017 | 3/5/2017 | Holiday Inn, St. James | 60 | | 20 | $416.00 | $6.93 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,534.00 | |
| 3/6/2017 | 3/12/2017 | Holiday Inn, St. James | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 3/13/2017 | 3/19/2017 | Heritage, Heritage | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 3/20/2017 | 3/26/2017 | Edison, Heritage | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 3/27/2017 | 4/2/2017 | St.James, Shoreham, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 4/3/2017 | 4/9/2017 | NYMA, Edison, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 4/10/2017 | 4/16/2017 | Edison, St.James | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 4/17/2017 | 4/23/2017 | Holiday Inn, St. James | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 4/24/2017 | 4/30/2017 | Shoreham, NYMA | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 5/1/2017 | 5/7/2017 | Shoreham, NYMA | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 5/8/2017 | 5/14/2017 | Shoreham, NYMA | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 5/15/2017 | 5/21/2017 | Shoreham,Heritage | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 5/22/2017 | 5/28/2017 | Shoreham, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 5/29/2017 | 6/4/2017 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 6/5/2017 | 6/11/2017 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 6/12/2017 | 6/18/2017 | TRYP, Shoreham | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 6/19/2017 | 6/25/2017 | TRYP, Shoreham | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 6/26/2017 | 7/2/2017 | TRYP, Shoreham | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |
| 7/3/2017 | 7/9/2017 | TRYP, Shoreham | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,944.00 | |

Sayana Domshoeva

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2017 | 7/16/2017 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 7/17/2017 | 7/23/2017 | NYMA, Caddlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 7/24/2017 | 7/30/2017 | Holiday Inn 39, Heritage | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 7/31/2017 | 8/6/2017 | Caddlewood, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 8/7/2017 | 8/13/2017 | Holiday Inn, TRYP, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 8/14/2017 | 8/20/2017 | Holiday Inn, TRYP, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 8/21/2017 | 8/27/2017 | Holiday Inn, TRYP, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 8/28/2017 | 9/3/2017 | Candlewood, Wolcott | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 9/4/2017 | 9/10/2017 | Candlewood, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 9/11/2017 | 9/17/2017 | Candlewood, Wolcott | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 9/18/2017 | 9/24/2017 | Candlewood, TRYP, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 9/25/2017 | 10/1/2017 | Candlewood, Edison | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 10/2/2017 | 10/8/2017 | Candlewood, Edison | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 10/9/2017 | 10/15/2017 | Candlewood, TRYP | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 10/16/2017 | 10/22/2017 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 10/23/2017 | 10/29/2017 | Candlewood, Holiday 29, | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 10/30/2017 | 11/5/2017 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 11/6/2017 | 11/12/2017 | Holiday 29, TRYP | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 11/13/2017 | 11/19/2017 | Candlewood, Holiday 29 | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 11/20/2017 | 11/26/2017 | Wolcott, Holiday Inn 39 | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 12/3/2017 | NYMA, Wolcott | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 12/4/2017 | 12/10/2017 | Candlewood, Holiday 29 | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 12/11/2017 | 12/17/2017 | Holiday Inn, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 12/18/2017 | 12/24/2017 | Holiday Inn 39, Wolcott | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 12/25/2017 | 12/31/2017 | Holiday Inn 39, Wolcott | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 1/1/2018 | 1/7/2018 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 1/8/2018 | 1/14/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 1/15/2018 | 1/21/2018 | Edison, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 1/22/2018 | 1/28/2018 | Edison, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 1/29/2018 | 2/4/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 2/5/2018 | 2/11/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 2/12/2018 | 2/18/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 2/19/2018 | 2/25/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 2/26/2018 | 3/4/2018 | Holiday Inn 39, Holiday Inn | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 3/5/2018 | 3/11/2018 | TRYP, TRYP | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 3/12/2018 | 3/18/2018 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 3/19/2018 | 3/25/2018 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2018 | 4/1/2018 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 4/2/2018 | 4/8/2018 | Candlewood, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 4/9/2018 | 4/15/2018 | TRYP, Holiday Inn 39 | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 4/16/2018 | 4/22/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 4/23/2018 | 4/29/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 4/30/2018 | 5/6/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 5/7/2018 | 5/13/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 5/14/2018 | 5/20/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 5/21/2018 | 5/27/2018 | Holiday Inn 39, Candlewood | 72 | | 32 | $500.00 | $6.94 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,944.00 |
| 5/28/2018 | 5/31/2018 | Holiday Inn 39, Candlewood | 48 | | 8 | $333.00 | $6.94 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,123.00 |
| | | | | | | $32,749.00 | | | | | $40,482.00 | | $34,320.00 | | $79,911.00 | $127,073.00 |

Sayana Domshoeva

| NYLL Interest | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 3/1/2017 | 5/31/2018 | | 456 | | 228 | 10/15/2017 | 2359 | $34,320.00 | $31.33 | **$73,907.47** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3/31/2024 | | | | |
| Hotels: | | | | | | 2359 | | | | |
| | | | | | | | | | | |
| Edison | | 7 | $12,561.28 | | $157,913.23 | | | | | |
| Holiday Inn | | 31 | $55,628.52 | | | | | | | |
| La Quinta | | 0 | $0.00 | | | | | | | |
| TRYP | | 12 | $21,533.62 | | | | | | | |
| St.James | | 5 | $8,972.34 | | | | | | | |
| Shoreham | | 10 | $17,944.68 | | | | | | | |
| Candlewood | | 31 | $55,628.52 | | | | | | | |
| Hilton | | 0 | $0.00 | | | | | | | |
| Times Sq | | 0 | $0.00 | | | | | | | |
| Chelsea | | 0 | $0.00 | | | | | | | |
| Le Soleil | | 0 | $0.00 | | | | | | | |
| Wolcott | | 6 | $10,766.81 | | | | | | | |
| NYMA | | 6 | $10,766.81 | | | | | | | |
| Heritage | | 4 | $7,177.87 | | | | | | | |
| | | 112 | 200980.47 | | $0.00 | | | | | |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $70,659.51 |
| 8/23/2015 | 8/23/2015 | Chelsea | 12 | 0 | $60.00 | $5.00 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $86.67 | $0.00 | $99.67 | | $139.33 | |
| 8/24/2015 | 8/30/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 8/31/2015 | 9/6/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/7/2015 | 9/13/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/14/2015 | 9/20/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/21/2015 | 9/27/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 9/28/2015 | 10/4/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/5/2015 | 10/11/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |
| 10/12/2015 | 10/18/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 | |

**Natia Duduchava**
**Damages Calculations**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | 10/25/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| 10/26/2015 | 11/1/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| 11/2/2015 | 11/8/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| 11/9/2015 | 11/15/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| 11/16/2015 | 11/22/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| 11/23/2015 | 11/29/2015 | Edison, Hilton, St.james, Holiday Inn, Wolcott | 84 | 44 | $360.00 | $4.29 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,578.00 |
| | | | | | $5,100.00 | | | | | | | $7,366.67 | | $20,665.67 | | $36,231.33 |
| | | | | | | | | | | | | 6787.14 | | | | |

Natia Duduchava

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 11/29/2015 | | 98 | 49 | 10/11/2015 | 3094 | $7,366.67 | $8.93 | **$27,641.03** |
| | | | | | 3/31/2024 | | | | |
| | | | | | 3094 | | | | |
| | | | | | | | | | |
| Edison | | 14 | $13,932.86 | | $28,860.93 | | | | |
| Holiday Inn | | 14 | $13,932.86 | | | | | | |
| La Quinta | | 0 | $0.00 | | | | | | |
| TRYP | | 0 | $0.00 | | | | | | |
| St.James | | 14 | $13,932.86 | | | | | | |
| Shoreham | | 0 | $0.00 | | | | | | |
| Candlewood | | 0 | $0.00 | | | | | | |
| Hilton | | 14 | $13,932.86 | | | | | | |
| Times Sq | | 0 | $0.00 | | | | | | |
| Chelsea | | 1 | $995.20 | | | | | | |
| Le Soleil | | 0 | $0.00 | | | | | | |
| Wolcott | | 14 | $13,932.86 | | | | | | |
| NYMA | | 0 | $0.00 | | | | | | |
| Heritage | | 0 | $0.00 | | | | | | |
| | | 71 | $70,659.51 | $0.00 | | | | | |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $45,124.03 |
| 8/23/2015 | 8/23/2015 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/24/2015 | 8/30/2015 | St. James, Le Soleil, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/31/2015 | 9/6/2015 | Wolcott, La Quinta, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/7/2015 | 9/13/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/2015 | 9/20/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/21/2015 | 9/27/2015 | Wolcott, La Quinta, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/28/2015 | 10/4/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/5/2015 | 10/11/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/12/2015 | 10/18/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/19/2015 | 10/25/2015 | Wolcott, La Quinta, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/26/2015 | 11/1/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/2/2015 | 11/8/2015 | Le Soleil, Le Soleil, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/9/2015 | 11/15/2015 | Chelsea, Chelsea, Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/16/2015 | 11/22/2015 | Chelsea, Chelsea, Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/23/2015 | 11/29/2015 | Chelsea, Chelsea, Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/30/2015 | 12/6/2015 | St. James, St. James, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| | | | | | $5,600.00 | | | | | $6,240.00 | $8,320.00 | | | $15,600.00 | | $25,600.00 | |

**George Gabisonia**
**Damages Calculations**

George Gabisonia

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 12/2/2015 | | 101 | 50 | 10/12/2015 | 3093 | $8,320.00 | $6.31 | **$19,524.03** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3/31/2024 | | | | |
| | | | | | 3093 | | | | |
| Edison | 0 | $0.00 | | | | | | | |
| Holiday Inn | 0 | $0.00 | | | $11,281.01 | | | | |
| La Quinta | 3 | $5,640.50 | | | | | | | |
| TRYP | 0 | $0.00 | | | | | | | |
| St.James | 2 | $3,760.34 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 0 | $0.00 | | | | | | | |
| Hilton | 0 | $0.00 | | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | | |
| Chelsea | 3 | $5,640.50 | | | | | | | |
| Le Soleil | 12 | $22,562.02 | | | | | | | |
| Wolcott | 4 | $7,520.67 | | | | | | | |
| NYMA | 0 | $0.00 | | | | | | | |
| Heritage | 0 | $0.00 | | | | | | | |
| | 24 | $45,124.03 | | $0.00 | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | *Alisher Jabbarov* |
|  | **Damages Calculations** |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | **$579,809.15** |
| 9/7/2015 | 9/13/2015 | Candlewood, Holiday Inn, TRYP | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/2015 | 9/20/2015 | Candlewood, Holiday Inn, TRYP | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/2015 | 9/27/2015 | Candlewood, Holiday Inn, TRYP | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | Candlewood, Holiday Inn, TRYP | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/2015 | 10/18/2015 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/2015 | 10/25/2015 | Caddlewood, Le Soleil, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/2015 | 11/1/2015 | Chelsea, Chelsea, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/2/2015 | 11/8/2015 | Chelsea, Chelsea, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/9/2015 | 11/15/2015 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/16/2015 | 11/22/2015 | Wolcott, Chelsea, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/23/2015 | 11/29/2015 | Wolcott, Chelsea, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/2015 | 12/6/2015 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/2015 | 12/13/2015 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2015 | 12/20/2015 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/21/2015 | 12/27/2015 | Le Soleil, Holiday Inn 39, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/28/2015 | 1/3/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/4/2016 | 1/10/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/11/2016 | 1/17/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/18/2016 | 1/24/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/25/2016 | 1/31/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/1/2016 | 2/7/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/8/2016 | 2/14/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/15/2016 | 2/21/2016 | Holiday 29, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/22/2016 | 2/28/2016 | Holiday 29, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/29/2016 | 3/6/2016 | Wolcott, Chelsea, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/7/2016 | 3/13/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/14/2016 | 3/20/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/21/2016 | 3/27/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/28/2016 | 4/3/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/4/2016 | 4/10/2016 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2016 | 4/17/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/18/2016 | 4/24/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/25/2016 | 5/1/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/2/2016 | 5/8/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/9/2016 | 5/15/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/16/2016 | 5/22/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/23/2016 | 5/29/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/30/2016 | 6/5/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/6/2016 | 6/12/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/13/2016 | 6/19/2016 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/20/2016 | 6/26/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/27/2016 | 7/3/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/4/2016 | 7/10/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/11/2016 | 7/17/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/18/2016 | 7/24/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/25/2016 | 7/31/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/1/2016 | 8/7/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2016 | 8/14/2016 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/15/2016 | 8/21/2016 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/29/2016 | 9/4/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/12/2016 | 9/18/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/19/2016 | 9/25/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/26/2016 | 10/2/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/3/2016 | 10/9/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/10/2016 | 10/16/2016 | Holiday Inn 39, Holiday Inn, Holiday Inn | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/17/2016 | 10/23/2016 | Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/24/2016 | 10/30/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/31/2016 | 11/6/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/7/2016 | 11/13/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/14/2016 | 11/20/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/21/2016 | 11/27/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/28/2016 | 12/4/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2016 | 12/11/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/12/2016 | 12/18/2016 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/19/2016 | 12/25/2016 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/26/2016 | 1/1/2017 | Hilton, Hilton, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/2/2017 | 1/8/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/9/2017 | 1/15/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/16/2017 | 1/22/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/23/2017 | 1/29/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/30/2017 | 2/5/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/6/2017 | 2/12/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/13/2017 | 2/19/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/20/2017 | 2/26/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 2/27/2017 | 3/5/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/6/2017 | 3/12/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/13/2017 | 3/19/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/20/2017 | 3/26/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/27/2017 | 4/2/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2017 | 4/9/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/10/2017 | 4/16/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/17/2017 | 4/23/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/24/2017 | 4/30/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/1/2017 | 5/7/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/8/2017 | 5/14/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/15/2017 | 5/21/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/22/2017 | 5/28/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/29/2017 | 6/4/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/5/2017 | 6/11/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/12/2017 | 6/18/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/19/2017 | 6/25/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/26/2017 | 7/2/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/3/2017 | 7/9/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/10/2017 | 7/16/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/17/2017 | 7/23/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/24/2017 | 7/30/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2017 | 8/6/2017 | Candlewood, Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/7/2017 | 8/13/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/14/2017 | 8/20/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/21/2017 | 8/27/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/28/2017 | 9/3/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/4/2017 | 9/10/2017 | NYMA, NYMA, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/11/2017 | 9/17/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/18/2017 | 9/24/2017 | NYMA, NYMA, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/25/2017 | 10/1/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/2/2017 | 10/8/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/9/2017 | 10/15/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/16/2017 | 10/22/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/23/2017 | 10/29/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/30/2017 | 11/5/2017 | NYMA, Holiday 29, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/6/2017 | 11/12/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/13/2017 | 11/19/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 11/20/2017 | 11/26/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2017 | 12/3/2017 | NYMA, NYMA, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/4/2017 | 12/10/2017 | NYMA, NYMA, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/11/2017 | 12/17/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/18/2017 | 12/24/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/25/2017 | 12/31/2017 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 1/1/2018 | 1/7/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/8/2018 | 1/14/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/15/2018 | 1/21/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/22/2018 | 1/28/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 1/29/2018 | 2/4/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/5/2018 | 2/11/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/12/2018 | 2/18/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/19/2018 | 2/25/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 2/26/2018 | 3/4/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/5/2018 | 3/11/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/12/2018 | 3/18/2018 | Wolcott, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 3/19/2018 | 3/25/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2018 | 4/1/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/2/2018 | 4/8/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/9/2018 | 4/15/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/16/2018 | 4/22/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/23/2018 | 4/29/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 4/30/2018 | 5/6/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/7/2018 | 5/13/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/14/2018 | 5/20/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/21/2018 | 5/27/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 5/28/2018 | 6/3/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/4/2018 | 6/10/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/11/2018 | 6/17/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/18/2018 | 6/24/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 6/25/2018 | 7/1/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/2/2018 | 7/8/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/9/2018 | 7/15/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/16/2018 | 7/22/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | 7/29/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 7/30/2018 | 8/5/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/6/2018 | 8/12/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/13/2018 | 8/19/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/20/2018 | 8/26/2018 | Hilton, Edison, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 8/27/2018 | 9/2/2018 | La Quinta, La Quinta, La Quinta | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 9/3/2018 | 9/9/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 9/10/2018 | 9/16/2018 | La Quinta, La Quinta, La Quinta | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 9/17/2018 | 9/23/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 9/24/2018 | 9/30/2018 | La Quinta, St.James, St.James | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/1/2018 | 10/7/2018 | Holiday 29, Holiday 29, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/8/2018 | 10/14/2018 | Hilton, Edison, La Quinta | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 10/15/2018 | 10/21/2018 | Holiday 29, Holiday 29, Holiday 29 | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 10/22/2018 | 10/28/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 10/29/2018 | 11/4/2018 | Hilton, Edison, La Quinta | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 11/5/2018 | 11/11/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| 11/12/2018 | 11/18/2018 | La Quinta, La Quinta, La Quinta | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | 11/25/2018 | Wolcott, Wolcott, Wolcott | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 |
| 11/26/2018 | 12/2/2018 | La Quinta, Wolcott, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 |
| | | | | | $70,490.00 | | | | | $108,210.00 | | $91,720.00 | | $213,585.00 | | $356,680.00 |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 9/7/2015 | 12/2/2018 | | 1182 | 591 | 4/20/2017 | 2537 | $91,720.00 | $87.95 | $223,129.15 |
| | | | | | 3/31/2024 | | | | |

| | | | |
|---|---|---|---|
| Edison | 41 | $74,056.62 | $411,827.06 |
| Holiday Inn | 32 | $57,800.29 | |
| La Quinta | 57 | $102,956.76 | |
| TRYP | 4 | $7,225.04 | |
| St.James | 1 | $1,806.26 | |
| Shoreham | 0 | $0.00 | |
| Candlewood | 23 | $41,543.96 | |
| Hilton | 66 | $119,213.10 | |
| Times Sq | 0 | $0.00 | |
| Chelsea | 27 | $48,768.99 | |
| Le Soleil | 10 | $18,062.59 | |
| Wolcott | 27 | $48,768.99 | |
| NYMA | 14 | $25,287.63 | |
| Heritage | 19 | $34,318.92 | |
| | 321 | $579,809.15 | $0.00 |