**Ilya Kalpakbayeva**

**Damages Calculations**

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $61,220.70 |
| 3/28/2016 | 4/3/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 4/4/2016 | 4/10/2016 | Heritage, Holiday 29, La Quinta | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 4/11/2016 | 4/17/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 4/18/2016 | 4/24/2016 | Le Soleil, Heritage, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 4/25/2016 | 5/1/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 5/2/2016 | 5/8/2016 | St. James, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 5/9/2016 | 5/15/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 5/16/2016 | 5/22/2016 | Le Soleil, Heritage, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 5/23/2016 | 5/29/2016 | St. James, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 5/30/2016 | 6/5/2016 | La Quinta, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 6/6/2016 | 6/12/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 6/13/2016 | 6/19/2016 | La Quinta, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 6/20/2016 | 6/26/2016 | Le Soleil, Heritage, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |

| Start Date | End Date | Location | Days | Days/2 | Rate1 | Rate2 | Rate3 | Rate4 | Num | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2016 | 7/3/2016 | La Quinta, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/4/2016 | 7/10/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/11/2016 | 7/17/2016 | St. James, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/18/2016 | 7/24/2016 | La Quinta, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/25/2016 | 7/31/2016 | Le Soleil, Holiday 29, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| | | | | | $8,100.00 | | | | | $11,232.00 | | $9,360.00 | | $21,996.00 | | $35,892.00 |

### NYLL Interest

| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2016 | 7/31/2016 | | 125 | 63 | 5/30/2016 | 2862 | $9,360.00 | $8.85 | **$25,328.70** |
| | | | | | 3/31/2024 | | | | |
| | | | | | 2862 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Edison | 4 | $4,534.87 | | | |
| Holiday Inn | 11 | $12,470.88 | | $34,011.50 | |
| La Quinta | 5 | $5,668.58 | | | |
| TRYP | 0 | $0.00 | | | |
| St.James | 3 | $3,401.15 | | | |
| Shoreham | 0 | $0.00 | | | |
| Candlewood | 0 | $0.00 | | | |
| Hilton | 10 | $11,337.17 | | | |
| Times Sq | 0 | $0.00 | | | |
| Chelsea | 0 | $0.00 | | | |
| Le Soleil | 10 | $11,337.17 | | | |
| Wolcott | 7 | $7,936.02 | | | |
| NYMA | 0 | $0.00 | | | |
| Heritage | 4 | $4,534.87 | | | |
| | 54 | $61,220.70 | $0.00 | | |

Beka Khipashvili

| Beka Khipashvili | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Damages Calculations | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | | $81,438.02 |
| 6/30/2014 | 7/6/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/7/2014 | 7/13/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/14/2014 | 7/20/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/21/2014 | 7/27/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 7/28/2014 | 8/3/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/4/2014 | 8/10/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/11/2014 | 8/17/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/18/2014 | 8/24/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 8/25/2014 | 8/31/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/1/2014 | 9/7/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/8/2014 | 9/14/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/15/2014 | 9/21/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/22/2014 | 9/28/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/29/2014 | 10/5/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/6/2014 | 10/12/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/13/2014 | 10/19/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/20/2014 | 10/26/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/27/2014 | 11/2/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/3/2014 | 11/9/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2014 | 11/16/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/17/2014 | 11/23/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/24/2014 | 11/30/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/1/2014 | 12/7/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/8/2014 | 12/14/2014 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/15/2014 | 12/21/2014 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/22/2014 | 12/28/2014 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/29/2014 | 1/4/2015 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/5/2015 | 1/11/2015 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/12/2015 | 1/18/2015 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/19/2015 | 1/25/2015 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/26/2015 | 2/1/2015 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/2/2015 | 2/8/2015 | Chelsea, La Quinta, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/9/2015 | 2/15/2015 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/16/2015 | 2/22/2015 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/23/2015 | 3/1/2015 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| | | | | | | | | | | | | | | | | $56,000.00 | |

Beka Khipashvili

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 11/15/2019 |
| 7/1/2014 | 2/28/2015 | | 242 | 121 | 10/30/2014 | 1842 | $18,200.00 | $13.81 | $25,438.02 |
| | | | | | 11/15/2019 | | | | |
| | | | | | | | | | |

Beka Khipashvili

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ***Beka Khipashvili*** |
|  | **Damages Calculations** |
|  | **Period** | | **Average Hours Worked Per Week** | **Hours Over 40 Per Workweek** | **Salary** | **Hourly Wage Paid** | **OT Wage Rate** | **Min. Wage Rate** | **Unpaid SOH Shifts Worked** | **OT Wages Due** | **SOH Pay Due** | **Wages Due Per Workweek** | **FLSA Liquidated Damages** | **NYLL Liquidated Damages** | **WTPA Damages** | **Total Damages Per Period** | **TOTAL\*:** |
| **From** | **To** | | | | | | | | | | | | | | | | **$22,371.18** |
| 8/8/2016 | 8/14/2016 | Holiday Inn, Hilton | 36 | 0 | $210.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $396.00 | $0.00 | $396.00 | | $582.00 | |
| 8/15/2016 | 8/21/2016 | Wolcott, Edison | 36 | 0 | $210.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $396.00 | $0.00 | $396.00 | | $582.00 | |
| 8/22/2016 | 8/28/2016 | Chelsea, La Quinta, | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 8/29/2016 | 9/4/2016 | Holiday Inn, Hilton | 36 | 0 | $210.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $396.00 | $0.00 | $396.00 | | $582.00 | |
| 9/5/2016 | 9/11/2016 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 9/12/2016 | 9/18/2016 | Chelsea, La Quinta, | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 9/19/2016 | 9/25/2016 | Holiday Inn, Hilton | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 9/26/2016 | 10/2/2016 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 10/3/2016 | 10/9/2016 | Chelsea, La Quinta, | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 10/10/2016 | 10/16/2016 | Holiday Inn, Hilton | 36 | 0 | $210.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $396.00 | $0.00 | $396.00 | | $582.00 | |
| 10/17/2016 | 10/23/2016 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $16.50 | $11.00 | 5 | $330.00 | $55.00 | $440.00 | $0.00 | $825.00 | | $1,300.00 | |
| 10/24/2016 | 10/30/2016 | Chelsea, La Quinta, | 48 | 8 | $280.00 | $5.83 | $16.50 | $11.00 | 4 | $132.00 | $44.00 | $440.00 | $0.00 | $616.00 | | $952.00 | |
| 10/31/2016 | 11/6/2016 | Holiday Inn, Hilton | 36 | 0 | $210.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $396.00 | $0.00 | $396.00 | | $582.00 | |
| 11/7/2016 | 11/13/2016 | Wolcott, Edison | 24 | 0 | $140.00 | $5.83 | $0.00 | $11.00 | 0 | $0.00 | $0.00 | $264.00 | $0.00 | $264.00 | | $388.00 | |
| | | | | | $3,920.00 | | | | | | | $5,764.00 | | $8,635.00 | | $13,350.00 | |

Beka Khipashvili

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/12/2016 | 11/11/2016 | 91 | 46 | 9/27/2016 | 2742 | $5,764.00 | $3.29 | **$9,021.18** |
| | | | | 3/31/2024 | | | | |
| | | | | | | | | |
| Edison | 5 | $3,994.85 | | | | | | |
| Holiday Inn | 5 | $3,994.85 | | | | | | |
| La Quinta | 4 | $3,195.88 | | | | | | |
| TRYP | 0 | $0.00 | | | | | | |
| St.James | 0 | $0.00 | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | |
| Candlewood | 0 | $0.00 | | | | | | |
| Hilton | 5 | $3,994.85 | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | |
| Chelsea | 4 | $3,195.88 | | | | | | |
| Le Soleil | 0 | $0.00 | | | | | | |
| Wolcott | 5 | $3,994.85 | | | | | | |
| NYMA | 0 | $0.00 | | | | | | |
| Heritage | 0 | $0.00 | | | | | | |
| | 28 | $22,371.18 | | $0.00 | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *Natalia Lapina* | | | | | | | | |
| | | | | | | | | **Damages Calculations** | | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL\*:** |
| From | To | | | | | | | | | | | | | | | | **$377,016.28** |
| 8/23/2015 | 8/23/2015 | NYMA | 12 | 0 | $75.00 | $6.25 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $263.00 | |
| 8/24/2015 | 8/30/2015 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 8/31/2015 | 9/6/2015 | Wolcott, Edison, NYMA, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/7/2015 | 9/13/2015 | Hilton, Edison, Candlewood, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/14/2015 | 9/20/2015 | Hilton, Edison, Holiday Inn 39, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/21/2015 | 9/27/2015 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/28/2015 | 10/4/2015 | Hilton, Edison, Candlewood, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/5/2015 | 10/11/2015 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/12/2015 | 10/18/2015 | Chelsea, Le Soleil, St.James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/19/2015 | 10/25/2015 | Chelsea, Le Soleil, St.James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/26/2015 | 11/1/2015 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/2/2015 | 11/8/2015 | Chelsea, Le Soleil, St.James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/9/2015 | 11/15/2015 | Chelsea, Le Soleil, St.James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/16/2015 | 11/22/2015 | Chelsea, Le Soleil, St.James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2015 | 11/29/2015 | Hilton, Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/30/2015 | 12/6/2015 | Hilton, Edison, Candlewood, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/7/2015 | 12/13/2015 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/14/2015 | 12/20/2015 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/21/2015 | 12/27/2015 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/28/2015 | 1/3/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/4/2016 | 1/10/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/11/2016 | 1/17/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/18/2016 | 1/24/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/25/2016 | 1/31/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/1/2016 | 2/7/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/8/2016 | 2/14/2016 | Hilton, Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/15/2016 | 2/21/2016 | Hilton, Edison, Candlewood, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/22/2016 | 2/28/2016 | Chelsea,Le Soleil, Wolcott, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/29/2016 | 3/6/2016 | Chelsea,Le Soleil, Wolcott, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/7/2016 | 3/13/2016 | Chelsea,Le Soleil, Wolcott, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/14/2016 | 3/20/2016 | Hilton, Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2016 | 3/27/2016 | Hilton, Edison, Candlewood, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/28/2016 | 4/3/2016 | Chelsea,Le Soleil, St. James, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/4/2016 | 4/10/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/11/2016 | 4/17/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/18/2016 | 4/24/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/25/2016 | 5/1/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/2/2016 | 5/8/2016 | Holiday Inn 39, TRYP, Edison, Candlewood | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/9/2016 | 5/15/2016 | Holiday Inn 39, TRYP, Edison, Candlewood | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/16/2016 | 5/22/2016 | Hilton, Edison, Candlewood | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/23/2016 | 5/29/2016 | Le Soleil, Le Soleil, Le Soleil, Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/30/2016 | 6/5/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/6/2016 | 6/12/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/13/2016 | 6/19/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/20/2016 | 6/26/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/27/2016 | 7/3/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/4/2016 | 7/10/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/11/2016 | 7/17/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/18/2016 | 7/24/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/25/2016 | 7/31/2016 | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/1/2016 | 8/7/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/8/2016 | 8/14/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/15/2016 | 8/21/2016 | Heritage, TRYP, Wolcott, NYMA | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/22/2016 | 8/28/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2016 | 9/4/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 9/5/2016 | 9/11/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 9/12/2016 | 9/18/2016 | Hilton, Edison, Holiday 29, Holiday Inn 39, | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 9/19/2016 | 9/25/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 9/26/2016 | 10/2/2016 | Hilton, Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 10/3/2016 | 10/9/2016 | Holiday Inn 39, TRYP, NYMA, TRYP | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 10/10/2016 | 10/16/2016 | Edison, NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 10/17/2016 | 10/23/2016 | St.James, St.James, St.James,St.James | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 10/24/2016 | 10/30/2016 | NYMA, Edison, Holiday 29, Holiday Inn 39, | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 10/31/2016 | 11/6/2016 | Le Soleil, Wolcott, Wolcott, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 11/7/2016 | 11/13/2016 | Le Soleil, TRYP, NYMA, Chelsea | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 11/14/2016 | 11/20/2016 | NYMA, Edison, Holiday 29, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 11/21/2016 | 11/27/2016 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 11/28/2016 | 12/4/2016 | Le Soleil | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 12/5/2016 | 12/11/2016 | Holiday Inn 39, TRYP | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 12/12/2016 | 12/18/2016 | NYMA, Edison, Holiday 29, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 12/19/2016 | 12/25/2016 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 12/26/2016 | 1/1/2017 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 1/2/2017 | 1/8/2017 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 1/9/2017 | 1/15/2017 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2017 | 1/22/2017 | NYMA, Edison, Holiday 29, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/23/2017 | 1/29/2017 | Holiday Inn 39, TRYP | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/30/2017 | 2/5/2017 | NYMA, Edison, Holiday 29, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/6/2017 | 2/12/2017 | NYMA, Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/13/2017 | 2/19/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/20/2017 | 2/26/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/27/2017 | 3/5/2017 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/6/2017 | 3/12/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/13/2017 | 3/19/2017 | NYMA, Edison, Holiday 29, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/20/2017 | 3/26/2017 | Shoreham | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/27/2017 | 4/2/2017 | Shoreham, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/3/2017 | 4/9/2017 | NYMA, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/10/2017 | 4/16/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/17/2017 | 4/23/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/24/2017 | 4/30/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/1/2017 | 5/7/2017 | Holiday 29, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/8/2017 | 5/14/2017 | Holiday 29, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/15/2017 | 5/21/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/22/2017 | 5/28/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 5/29/2017 | 6/4/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 6/5/2017 | 6/11/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 6/12/2017 | 6/18/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 6/19/2017 | 6/25/2017 | Holiday 29, TRYP, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 6/26/2017 | 7/2/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 7/3/2017 | 7/9/2017 | Wolcott, Edison, NYMA, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 7/10/2017 | 7/16/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 7/17/2017 | 7/23/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 7/24/2017 | 7/30/2017 | Wolcott, Edison, NYMA, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 7/31/2017 | 8/6/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/7/2017 | 8/13/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2017 | 8/20/2017 | Wolcott, Edison, NYMA, Holiday Inn 39 | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/21/2017 | 8/27/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/28/2017 | 9/3/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/4/2017 | 9/10/2017 | Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/11/2017 | 9/17/2017 | Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/18/2017 | 9/24/2017 | TRYP, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/25/2017 | 10/1/2017 | NYMA, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/2/2017 | 10/8/2017 | Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/9/2017 | 10/15/2017 | Edison, Holiday 29, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/16/2017 | 10/22/2017 | NYMA, Edison, Holiday Inn 39,Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/23/2017 | 10/29/2017 | NYMA, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/30/2017 | 11/5/2017 | NYMA, Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/6/2017 | 11/12/2017 | NYMA, Edison, Holiday 29, Holiday Inn 39, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/13/2017 | 11/19/2017 | Edison, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/20/2017 | 11/26/2017 | Candlewood, Edison | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/27/2017 | 11/30/2017 | Edison | 48 | 8 | $300.00 | $6.25 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,156.00 |
| | | | | | $49,425.00 | | | | | $68,172.00 | | $57,356.00 | | $134,095.00 | $218,765.00 |

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 11/30/2017 | | 830 | 415 | 10/11/2016 | 2728 | $61,828.00 | $58.01 | **$158,251.28** |
| | | | | | 3/31/2024 | | | | |

| Hotels: | Chelsea, Le Soleil, Holiday 29, Wolcott, La quinta, NYMA, Times Sq, Holiday 39, Hampton, Candlewood, St James, Hilton 42, Hilton 52, Edison, Tryp, Edison | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | St. James | | | | | | | |
| Edison | 45 | $61,918.73 | | $123,837.46 | | | | |
| Holiday Inn | 41 | $56,414.84 | | | | | | |
| La Quinta | 0 | $0.00 | | | | | | |
| TRYP | 9 | $12,383.75 | | | | | | |
| St.James | 7 | $9,631.80 | | | | | | |
| Shoreham | 8 | $11,007.77 | | | | | | |
| Candlewood | 9 | $12,383.75 | | | | | | |
| Hilton | 12 | $16,511.66 | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | |
| Chelsea | 10 | $13,759.72 | | | | | | |
| Le Soleil | 25 | $34,399.30 | | | | | | |
| Wolcott | 60 | $82,558.31 | | | | | | |
| NYMA | 47 | $64,670.68 | | | | | | |
| Heritage | 1 | $1,375.97 | | | | | | |
| | 274 | $377,016.28 | $0.00 | | | | | |

Anuki Lomidze

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $71,735.66 |
| 3/27/2016 | 3/27/2016 | Hilton, St. James, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/28/2016 | 4/3/2016 | Hilton, St. James, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/4/2016 | 4/10/2016 | Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/11/2016 | 4/17/2016 | Le Soleil, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/18/2016 | 4/24/2016 | Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/25/2016 | 5/1/2016 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/2/2016 | 5/8/2016 | Le Soleil, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/9/2016 | 5/15/2016 | Heritage, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/16/2016 | 5/22/2016 | Le Soleil, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/23/2016 | 5/29/2016 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/30/2016 | 6/5/2016 | Holiday 29, Le Soleil, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/6/2016 | 6/12/2016 | Caddlewood | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/13/2016 | 6/19/2016 | Holiday 29, Le Soleil, Holiday 29 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/20/2016 | 6/26/2016 | Le Soleil, Holiday Inn 39 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/27/2016 | 7/3/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/4/2016 | 7/10/2016 | Holiday 29 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/11/2016 | 7/17/2016 | Candlewood | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/18/2016 | 7/24/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 7/25/2016 | 7/31/2016 | Candlewood | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/1/2016 | 8/7/2016 | Caddlewood, Holiday Inn 39 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/8/2016 | 8/12/2016 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| | | | | | $8,750.00 | | | | | $12,870.00 | $10,920.00 | | | $25,415.00 | | $42,080.00 | |

*Anuki Lomidze*
**Damages Calculations**

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 3/27/2016 | 8/12/2016 | | 138 | 69 | 6/4/2016 | 2857 | $10,920.00 | $10.38 | **$29,655.66** |
| | | | | | 3/31/2024 | | | | |
| | | | | | 2857 | | | | |
| | | | | | | | | | |
| Edison | 3 | $6,329.62 | | | | | | | |
| Holiday Inn | 5 | $10,549.36 | | | $42,197.45 | | | | |
| La Quinta | 0 | $0.00 | | | | | | | |
| TRYP | 0 | $0.00 | | | | | | | |
| St.James | 2 | $4,219.74 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 2 | $4,219.74 | | | | | | | |
| Hilton | 2 | $4,219.74 | | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | | |
| Chelsea | 7 | $14,769.11 | | | | | | | |
| Le Soleil | 9 | $18,988.85 | | | | | | | |
| Wolcott | 0 | $0.00 | | | | | | | |
| NYMA | 0 | $0.00 | | | | | | | |
| Heritage | 4 | $8,439.49 | | | | | | | |
| | 34 | $71,735.66 | | $0.00 | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | *Guantsa Mierzejewski* |
|  | **Damages Calculations** |
|  | **Period** | | **Average Hours Worked Per Week** | **Hours Over 40 Per Workweek** | **Salary** | **Hourly Wage Paid** | **OT Wage Rate** | **Min. Wage Rate** | **Unpaid SOH Shifts Worked** | **OT Wages Due** | **SOH Pay Due** | **Wages Due Per Workweek** | **FLSA Liquidated Damages** | **NYLL Liquidated Damages** | **WTPA Damages** | **Total Damages Per Period** | **TOTAL*:** |
| **From** | **To** | | | | | | | | | | | | | | | | **$227,873.93** |
| 8/23/2015 | 8/23/2015 | Times Sq, | 12 | 0 | $75.00 | $6.25 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $263.00 | |
| 8/24/2015 | 8/30/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 8/31/2015 | 9/6/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/7/2015 | 9/13/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/14/2015 | 9/20/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/21/2015 | 9/27/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 9/28/2015 | 10/4/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/5/2015 | 10/11/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/12/2015 | 10/18/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/19/2015 | 10/25/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 10/26/2015 | 11/1/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2015 | 11/8/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/9/2015 | 11/15/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/16/2015 | 11/22/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/23/2015 | 11/29/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 11/30/2015 | 12/6/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/7/2015 | 12/13/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/14/2015 | 12/20/2015 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/21/2015 | 12/27/2015 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 12/28/2015 | 1/3/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/4/2016 | 1/10/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/11/2016 | 1/17/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/18/2016 | 1/24/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 1/25/2016 | 1/31/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2016 | 2/7/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/8/2016 | 2/14/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/15/2016 | 2/21/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/22/2016 | 2/28/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 2/29/2016 | 3/6/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/7/2016 | 3/13/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/14/2016 | 3/20/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/21/2016 | 3/27/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 3/28/2016 | 4/3/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/4/2016 | 4/10/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/11/2016 | 4/17/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/18/2016 | 4/24/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 4/25/2016 | 5/1/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2016 | 5/8/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 5/9/2016 | 5/15/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 5/16/2016 | 5/22/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 5/23/2016 | 5/29/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 5/30/2016 | 6/5/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 6/6/2016 | 6/12/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 6/13/2016 | 6/19/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 6/20/2016 | 6/26/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 6/27/2016 | 7/3/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/4/2016 | 7/10/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/11/2016 | 7/17/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/18/2016 | 7/24/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |
| 7/25/2016 | 7/31/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2016 | 8/7/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/8/2016 | 8/14/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/15/2016 | 8/21/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/22/2016 | 8/28/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 8/29/2016 | 9/4/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/5/2016 | 9/11/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/12/2016 | 9/18/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/19/2016 | 9/25/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 9/26/2016 | 10/2/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/3/2016 | 10/9/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/10/2016 | 10/16/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/17/2016 | 10/23/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |
| 10/24/2016 | 10/30/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,994.00 |

| Start | End | Hotel | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2016 | 11/6/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/7/2016 | 11/13/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/14/2016 | 11/20/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/21/2016 | 11/27/2016 | Times Sq, Holiday Inn, Hilton | 72 | 32 | $450.00 | $6.25 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,994.00 | |
| 11/28/2016 | 11/30/2016 | Le Soleil, La Quinta, Chelsea, Wolcott | 36 | 0 | $225.00 | $6.25 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $789.00 | |
| | | | | | $30,000.00 | | | | | $41,184.00 | | $34,944.00 | | $81,328.00 | | $132,656.00 | |

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 11/30/2016 | | 465 | 232 | 4/11/2016 | 2911 | $34,944.00 | $32.71 | $95,217.93 |
| | | | | | 3/31/2024 | | | | |

Hotels:

| | | |
|---|---|---|
| Edison | 0 | $0.00 |
| Holiday Inn | 33 | $31,863.73 |
| La Quinta | 34 | $32,829.30 |
| TRYP | 0 | $0.00 |
| St.James | 0 | $0.00 |
| Shoreham | 0 | $0.00 |
| Candlewood | 0 | $0.00 |
| Hilton | 33 | $31,863.73 |
| Times Sq | 34 | $32,829.30 |
| Chelsea | 34 | $32,829.30 |
| Le Soleil | 34 | $32,829.30 |
| Wolcott | 34 | $32,829.30 |
| NYMA | 0 | $0.00 |
| Heritage | 0 | $0.00 |
| | 236 | $227,873.93 | $0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Chingiz Mirzamseitov* | | | | | | | | | | | | | | | | |
| **Damages Calculations** | | | | | | | | | | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | | $96,470.00 |
| 11/20/2017 | 11/26/2017 | Wolcott, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/27/2017 | 12/3/2017 | Wolcott, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/4/2017 | 12/10/2017 | Wolcott, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/11/2017 | 12/17/2017 | Wolcott, St. James | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/18/2017 | 12/24/2017 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/25/2017 | 12/31/2017 | Wolcott, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/1/2018 | 1/7/2018 | Wolcott, St. James | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/8/2018 | 1/14/2018 | Wolcott, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/15/2018 | 1/21/2018 | Wolcott, Edison | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 1/22/2018 | 1/28/2018 | Wolcott, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 1/29/2018 | 2/4/2018 | Wolcott, La Quinta | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/5/2018 | 2/11/2018 | Wolcott, St. James | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/12/2018 | 2/18/2018 | Wolcott, NYMA | 54 | 14 | $315.00 | $5.83 | $22.50 | $15.00 | 4.5 | $315.00 | $67.50 | $600.00 | $0.00 | $982.50 | | $1,650.00 | |
| 2/19/2018 | 2/25/2018 | Wolcott, St. James | 60 | 20 | $435.00 | $7.25 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,815.00 | |
| 2/26/2018 | 3/4/2018 | Wolcott, NYMA | 48 | 8 | $361.00 | $7.52 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,319.00 | |
| 3/5/2018 | 3/11/2018 | Wolcott, NYMA | 72 | 32 | $530.00 | $7.36 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,290.00 | |
| 3/12/2018 | 3/18/2018 | Candlewood, TRYP, Wolcott | 60 | 20 | $445.00 | $7.42 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,805.00 | |
| 3/19/2018 | 3/25/2018 | Wolcott | 72 | 32 | $522.00 | $7.25 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,298.00 | |
| 3/26/2018 | 4/1/2018 | Wolcott, St. James | 60 | 20 | $448.00 | $7.47 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,802.00 | |

Chingiz Mirzamseitov

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2018 | 4/8/2018 | Wolcott | 60 | 20 | $441.00 | $7.35 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,809.00 |
| 4/9/2018 | 4/15/2018 | Holiday 29, Holiday Inn 39, TRYP, Wolcott | 60 | 20 | $454.00 | $7.57 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,796.00 |
| 4/16/2018 | 4/22/2018 | Wolcott, La Quinta | 72 | 32 | $558.00 | $7.75 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,262.00 |
| 4/23/2018 | 4/29/2018 | Holiday 29, Wolcott | 60 | 20 | $501.00 | $8.35 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,749.00 |
| 4/30/2018 | 5/6/2018 | Wolcott, NYMA | 72 | 32 | $613.00 | $8.51 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,207.00 |
| 5/7/2018 | 5/13/2018 | Wolcott, NYMA | 60 | 20 | $508.00 | $8.47 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,742.00 |
| 5/14/2018 | 5/20/2018 | Wolcott, NYMA | 72 | 32 | $616.00 | $8.56 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,204.00 |
| 5/21/2018 | 5/27/2018 | Edison | 60 | 20 | $489.00 | $8.15 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,761.00 |
| 5/28/2018 | 6/3/2018 | Edison, Wolcott, NYMA | 60 | 20 | $525.00 | $8.75 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,725.00 |
| 6/4/2018 | 6/10/2018 | NYMA | 60 | 20 | $537.00 | $8.95 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,713.00 |
| 6/11/2018 | 6/17/2018 | Edison, NYMA | 72 | 32 | $647.00 | $8.99 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,173.00 |
| 6/18/2018 | 6/24/2018 | Holiday 29, Wolcott | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,400.00 |
| 6/25/2018 | 7/1/2018 | Edison, Wolcott, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,400.00 |
| 7/2/2018 | 7/8/2018 | Edison | 12 | 0 | $70.00 | $5.83 | $0.00 | $15.00 | 1 | $0.00 | $15.00 | $180.00 | $0.00 | $195.00 | $320.00 |
| | | | | | $14,405.00 | | | | | | | $18,900.00 | | $38,420.50 | $62,436.00 |

Chingiz Mirzamseitov

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 11/21/2017 | 7/2/2018 | | 223 | 112 | 3/13/2018 | 2210 | $18,900.00 | $15.40 | **$34,034.00** |
| | | | | | 3/31/2024 | | | | |
| | | | | | | | | | |
| Edison | 8 | $11,873.23 | | | | | | | |
| Holiday Inn | 3 | $4,452.46 | | | $16,325.69 | | | | |
| La Quinta | 4 | $5,936.62 | | | | | | | |
| TRYP | 2 | $2,968.31 | | | | | | | |
| St.James | 5 | $7,420.77 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 1 | $1,484.15 | | | | | | | |
| Hilton | 1 | $1,484.15 | | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | | |
| Chelsea | 0 | $0.00 | | | | | | | |
| Le Soleil | 0 | $0.00 | | | | | | | |
| Wolcott | 29 | $43,040.46 | | | | | | | |
| NYMA | 12 | $17,809.85 | | | | | | | |
| Heritage | 0 | $0.00 | | | | | | | |
| | 65 | $96,470.00 | | $0.00 | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ***Irina Mitrokhina*** | | | | | | | |
| | | | | | | | | **Damages Calculations** | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL*:** |
| From | To | | | | | | | | | | | | | | | **$172,156.65** |
| 8/23/2015 | 8/23/2015 | Hilton, Edison, Holiday 29 | 12 | 0 | $92.88 | $7.74 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $245.12 |
| 8/24/2015 | 8/30/2015 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/31/2015 | 9/6/2015 | Candlewood | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/7/2015 | 9/13/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/14/2015 | 9/20/2015 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/21/2015 | 9/27/2015 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/28/2015 | 10/4/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/5/2015 | 10/11/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/12/2015 | 10/18/2015 | Candlewood | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/19/2015 | 10/25/2015 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 10/26/2015 | 11/1/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/2/2015 | 11/8/2015 | Holday Inn 39 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/9/2015 | 11/15/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/16/2015 | 11/22/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/23/2015 | 11/29/2015 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 11/30/2015 | 12/6/2015 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/7/2015 | 12/13/2015 | St.James | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/14/2015 | 12/20/2015 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/21/2015 | 12/27/2015 | Holday Inn 39, Wolcott | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 12/28/2015 | 1/3/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/4/2016 | 1/10/2016 | Holday Inn 39 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/11/2016 | 1/17/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/18/2016 | 1/24/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 1/25/2016 | 1/31/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2016 | 2/7/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 2/8/2016 | 2/14/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 2/15/2016 | 2/21/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 2/22/2016 | 2/28/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 2/29/2016 | 3/6/2016 | Wolcott | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 3/7/2016 | 3/13/2016 | Wolcott | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 3/14/2016 | 3/20/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 3/21/2016 | 3/27/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 3/28/2016 | 4/3/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 4/4/2016 | 4/10/2016 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 4/11/2016 | 4/17/2016 | Le Soleil, Wolcott | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 4/18/2016 | 4/24/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 4/25/2016 | 5/1/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 5/2/2016 | 5/8/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 5/9/2016 | 5/15/2016 | Holiday Inn 39, Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 5/16/2016 | 5/22/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 5/23/2016 | 5/29/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 5/30/2016 | 6/5/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 6/6/2016 | 6/12/2016 | Edison | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 6/13/2016 | 6/19/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 6/20/2016 | 6/26/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 6/27/2016 | 7/3/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 7/4/2016 | 7/10/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 7/11/2016 | 7/17/2016 | Holiday Inn 39, Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 7/18/2016 | 7/24/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 7/25/2016 | 7/31/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 8/1/2016 | 8/7/2016 | Holiday Inn 39 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 8/8/2016 | 8/14/2016 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |
| 8/15/2016 | 8/21/2016 | Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,886.86 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2016 | 8/28/2016 | Hilton, Edison, Holiday 29 | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 8/29/2016 | 9/4/2016 | Le Soleil | 72 | 32 | $557.14 | $7.74 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,886.86 |
| 9/5/2016 | 9/11/2016 | Hilton, Edison, Holiday 29 | 12 | 0 | $92.86 | $7.74 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $245.14 |
| | | | | | $30,271.30 | | | | | $33,696.00 | | $28,392.00 | | $66,326.00 | | $102,380.70 |

### NYLL Interest

| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2015 | 9/5/2016 | | 379 | 189 | 9/5/2016 | 2764 | $28,392.00 | $25.24 | **$69,775.95** |
| | | | | | 3/31/2024 | | | | |

**Hotels:** Le Soleil, Wolcott, St james, La Quinta, Holiday 39, Hampton, Hilton 54, Hilton 42, Edison, Hilton 52

| | | | | |
|---|---|---|---|---|
| Edison | 20 | $37,425.36 | | |
| Holiday Inn | 25 | $46,781.70 | $86,078.33 | |
| La Quinta | 0 | $0.00 | | |
| TRYP | 0 | $0.00 | | |
| St.James | 1 | $1,871.27 | | |
| Shoreham | 0 | $0.00 | | |
| Candlewood | 2 | $3,742.54 | | |
| Hilton | 19 | $35,554.09 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 0 | $0.00 | | |
| Le Soleil | 21 | $39,296.63 | | |
| Wolcott | 4 | $7,485.07 | | |
| NYMA | 0 | $0.00 | | |
| Heritage | 0 | $0.00 | | |
| | 92 | $172,156.65 | $0.00 | |

Aidar Orynbekov

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | $362,341.44 |
| 8/23/2015 | 8/23/2015 | Wolcott | 12 | 0 | $69.96 | $5.83 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $268.04 | |
| 8/24/2015 | 8/30/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/2015 | 9/13/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/14/2015 | 9/20/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/2015 | 9/27/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/28/2015 | 10/4/2015 | Holiday 29, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/2015 | 10/18/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/2015 | 10/25/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/2015 | 11/1/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/2/2015 | 11/8/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/9/2015 | 11/15/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/16/2015 | 11/22/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/23/2015 | 11/29/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/2015 | 12/6/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/2015 | 12/13/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/2015 | 12/20/2015 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/21/2015 | 12/27/2015 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/2015 | 1/3/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/2016 | 1/10/2016 | Chelsea, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/11/2016 | 1/17/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/18/2016 | 1/24/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/25/2016 | 1/31/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/1/2016 | 2/7/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/8/2016 | 2/14/2016 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/15/2016 | 2/21/2016 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/22/2016 | 2/28/2016 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/29/2016 | 3/6/2016 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/7/2016 | 3/13/2016 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/14/2016 | 3/20/2016 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/21/2016 | 3/27/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 3/28/2016 | 4/3/2016 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

Aidar Orynbekov

Damages Calculations

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2016 | 4/10/2016 | Le Soleil, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 4/11/2016 | 4/17/2016 | Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 4/18/2016 | 4/24/2016 | Le Soleil, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 4/25/2016 | 5/1/2016 | Chelsea, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 5/2/2016 | 5/8/2016 | Le Soleil, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 5/9/2016 | 5/15/2016 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/16/2016 | 5/22/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 5/23/2016 | 5/29/2016 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 5/30/2016 | 6/5/2016 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 6/6/2016 | 6/12/2016 | Le Soleil, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/13/2016 | 6/19/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/20/2016 | 6/26/2016 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 6/27/2016 | 7/3/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 7/4/2016 | 7/10/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/11/2016 | 7/17/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 7/18/2016 | 7/24/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 7/25/2016 | 7/31/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 8/1/2016 | 8/7/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 8/8/2016 | 8/14/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/15/2016 | 8/21/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 8/22/2016 | 8/28/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 8/29/2016 | 9/4/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/5/2016 | 9/11/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/12/2016 | 9/18/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 9/19/2016 | 9/25/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 9/26/2016 | 10/2/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/3/2016 | 10/9/2016 | Wolcott | 12 | 0 | $70.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $156.00 | $0.00 | $156.00 | | $242.00 |
| 10/10/2016 | 10/16/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/17/2016 | 10/23/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 10/24/2016 | 10/30/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 10/31/2016 | 11/6/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/7/2016 | 11/13/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/14/2016 | 11/20/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/21/2016 | 11/27/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 11/28/2016 | 12/4/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/5/2016 | 12/11/2016 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 12/12/2016 | 12/18/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/19/2016 | 12/25/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2016 | 1/1/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/2/2017 | 1/8/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 1/9/2017 | 1/15/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/16/2017 | 1/22/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 1/23/2017 | 1/29/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 1/30/2017 | 2/5/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 2/6/2017 | 2/12/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 2/13/2017 | 2/19/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/20/2017 | 2/26/2017 | Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 2/27/2017 | 3/5/2017 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/6/2017 | 3/12/2017 | Wolcott | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | $2,448.00 |
| 3/13/2017 | 3/19/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/20/2017 | 3/26/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/27/2017 | 4/2/2017 | Wolcott, Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/3/2017 | 4/9/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/10/2017 | 4/16/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/17/2017 | 4/23/2017 | Heritage | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | $2,448.00 |
| 4/24/2017 | 4/30/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/1/2017 | 5/7/2017 | Heritage, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/8/2017 | 5/14/2017 | Heritage | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | $2,448.00 |
| 5/15/2017 | 5/21/2017 | Heritage, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/22/2017 | 5/28/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/29/2017 | 6/4/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/5/2017 | 6/11/2017 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/12/2017 | 6/18/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/19/2017 | 6/25/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/26/2017 | 7/2/2017 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/3/2017 | 7/9/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/10/2017 | 7/16/2017 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/17/2017 | 7/23/2017 | Wolcott, Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/24/2017 | 7/30/2017 | Wolcott, St. James | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/31/2017 | 8/6/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/7/2017 | 8/13/2017 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/14/2017 | 8/20/2017 | Chelsea, Heritage | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 8/21/2017 | 8/27/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/28/2017 | 9/3/2017 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/4/2017 | 9/10/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/11/2017 | 9/17/2017 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/18/2017 | 9/24/2017 | Wolcott, St. James | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2017 | 10/1/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/2/2017 | 10/8/2017 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/9/2017 | 10/15/2017 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/16/2017 | 10/22/2017 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/23/2017 | 10/29/2017 | Wolcott, St. James | 84 | 44 | $490.00 | $5.83 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | $2,448.00 |
| 10/30/2017 | 11/5/2017 | Wolcott | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| 11/6/2017 | 11/12/2017 | Chelsea, Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/13/2017 | 11/19/2017 | Chelsea, Heritage | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/20/2017 | 11/26/2017 | Chelsea, Heritage | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 11/27/2017 | 12/3/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/4/2017 | 12/10/2017 | Chelsea, Heritage | 36 | 0 | $210.00 | $5.83 | $0.00 | $13.00 | 0 | $0.00 | $0.00 | $468.00 | $0.00 | $468.00 | $726.00 |
| | | | | | $46,059.96 | | | | | | $62,088.00 | | $131,391.00 | | $216,722.04 |

### NYLL Interest

| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2015 | 12/6/2017 | | 836 | 418 | 10/14/2016 | 2725 | $62,088.00 | $53.44 | $145,619.40 |
| | | | | | 3/31/2024 | | | | |

| | | | | |
|---|---|---|---|---|
| Edison | 0 | $0.00 | $155,289.19 | |
| Holiday Inn | 1 | $2,352.87 | | |
| La Quinta | 4 | $9,411.47 | | |
| TRYP | 0 | $0.00 | | |
| St.James | 3 | $7,058.60 | | |
| Shoreham | 0 | $0.00 | | |
| Candlewood | 0 | $0.00 | | |
| Hilton | 0 | $0.00 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 31 | $72,938.86 | | |
| Le Soleil | 5 | $11,764.33 | | |
| Wolcott | 80 | $188,229.32 | | |
| NYMA | 0 | $0.00 | | |
| Heritage | 30 | $70,585.99 | | |
| | 154 | $362,341.44 | $0.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Valentina Pokrovskaia** | | | | | | | | |
| | | | | | | | **Damages Calculations** | | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: |
| From | To | | | | | | | | | | | | | | | | $47,595.84 |
| 11/28/2015 | 11/29/2015 | Chelsea | 24 | 0 | $140.00 | $5.83 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $536.00 |
| 11/30/2015 | 12/6/2015 | Le Soleil, Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 12/7/2015 | 12/13/2015 | Le Soleil, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/14/2015 | 12/20/2015 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 12/21/2015 | 12/27/2015 | Holiday Inn, Wolcott, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 12/28/2015 | 1/3/2016 | Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 1/4/2016 | 1/10/2016 | Chelsea | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 1/11/2016 | 1/17/2016 | Chelsea | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 1/18/2016 | 1/24/2016 | Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 1/25/2016 | 1/31/2016 | Holiday Inn, Wolcott, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/1/2016 | 2/7/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/8/2016 | 2/14/2016 | Chelsea | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/15/2016 | 2/21/2016 | Holiday Inn, Wolcott, La Quinta | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 2/22/2016 | 2/28/2016 | St James, Holiday Inn, Wolcott, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 2/29/2016 | 3/6/2016 | Holiday Inn, Wolcott, La Quinta | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/7/2016 | 3/13/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 |
| 3/14/2016 | 3/20/2016 | Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 |
| 3/21/2016 | 3/27/2016 | St James, Holiday Inn, Wolcott, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 |
| 3/28/2016 | 4/3/2016 | Holiday Inn, Wolcott, La Quinta | 24 | 0 | $140.00 | $5.83 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | | $536.00 |
| | | | | | $6,090.00 | | | | | $6,162.00 | | $9,464.00 | | $16,757.00 | | $27,424.00 |

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 11/28/2015 | 3/30/2016 | | 123 | 62 | 1/29/2016 | 2984 | $9,464.00 | $6.76 | **$20,171.84** |
| | | | | | 3/31/2024 | | | | |
| | | | | | | | | | |
| Edison | 0 | $0.00 | | | | | | | |
| Holiday Inn | 7 | $9,004.62 | | | $28,300.23 | | | | |
| La Quinta | 7 | $9,004.62 | | | | | | | |
| TRYP | 0 | $0.00 | | | | | | | |
| St.James | 2 | $2,572.75 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 0 | $0.00 | | | | | | | |
| Hilton | 0 | $0.00 | | | | | | | |
| Times Sq | 0 | $0.00 | | | | | | | |
| Chelsea | 8 | $10,290.99 | | | | | | | |
| Le Soleil | 6 | $7,718.24 | | | | | | | |
| Wolcott | 7 | $9,004.62 | | | | | | | |
| NYMA | 0 | $0.00 | | | | | | | |
| Heritage | 0 | $0.00 | | | | | | | |
| | 37 | $47,595.84 | | $0.00 | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | *Nursulu Taukebayeva* |
|  | **Damages Calculations** |
|  | **Period** | | **Average Hours Worked Per Week** | **Hours Over 40 Per Workweek** | **Salary** | **Hourly Wage Paid** | **OT Wage Rate** | **Min. Wage Rate** | **Unpaid SOH Shifts Worked** | **OT Wages Due** | **SOH Pay Due** | **Wages Due Per Workweek** | **FLSA Liquidated Damages** | **NYLL Liquidated Damages** | **WTPA Damages** | **Total Damages Per Period** | **TOTAL*:** |
| **From** | **To** | | | | | | | | | | | | | | | | **$217,683.24** |
| 1/25/2017 | 1/29/2017 | Heritage | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/30/2017 | 2/5/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/6/2017 | 2/12/2017 | Heritage | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/13/2017 | 2/19/2017 | Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/20/2017 | 2/26/2017 | Shoreham | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 2/27/2017 | 3/5/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/6/2017 | 3/12/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/13/2017 | 3/19/2017 | Shoreham | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 3/20/2017 | 3/26/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 3/27/2017 | 4/2/2017 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/3/2017 | 4/9/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 4/10/2017 | 4/16/2017 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 4/17/2017 | 4/23/2017 | Shoreham | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 4/24/2017 | 4/30/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/1/2017 | 5/7/2017 | Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/8/2017 | 5/14/2017 | Edison, Candlewood, NYMA | 84 | 44 | $420.00 | $5.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,518.00 | |
| 5/15/2017 | 5/21/2017 | Edison, Candlewood, NYMA | 84 | 44 | $420.00 | $5.00 | $19.50 | $13.00 | 7 | $858.00 | $91.00 | $520.00 | $0.00 | $1,469.00 | | $2,518.00 | |
| 5/22/2017 | 5/28/2017 | Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 5/29/2017 | 6/4/2017 | Edison, Shoreham | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/5/2017 | 6/11/2017 | Heritage, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 6/12/2017 | 6/18/2017 | Shoreham | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 6/19/2017 | 6/25/2017 | Heritage, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2017 | 7/2/2017 | Edison, Shoreham | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/3/2017 | 7/9/2017 | Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/10/2017 | 7/16/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/17/2017 | 7/23/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/24/2017 | 7/30/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/31/2017 | 8/6/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/7/2017 | 8/13/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/14/2017 | 8/20/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/21/2017 | 8/27/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/28/2017 | 9/3/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/4/2017 | 9/10/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/11/2017 | 9/17/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/18/2017 | 9/24/2017 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/25/2017 | 10/1/2017 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/2/2017 | 10/8/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/9/2017 | 10/15/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/16/2017 | 10/22/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/23/2017 | 10/29/2017 | NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/30/2017 | 11/5/2017 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/6/2017 | 11/12/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/13/2017 | 11/19/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 11/20/2017 | 11/26/2017 | Edison, La Quinta | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 11/27/2017 | 12/3/2017 | Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 12/4/2017 | 12/10/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/11/2017 | 12/17/2017 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/18/2017 | 12/24/2017 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 12/25/2017 | 12/31/2017 | Edison, Candlewood, NYMA | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 1/1/2018 | 1/7/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,900.00 |
| 1/8/2018 | 1/14/2018 | Candlewood | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,900.00 |
| 1/15/2018 | 1/21/2018 | Edison, Candlewood, NYMA | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | $1,400.00 |
| 1/22/2018 | 1/28/2018 | Edison, Candlewood, NYMA | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | $1,400.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2018 | 2/4/2018 | Holiday Inn 39, Shoreham | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/5/2018 | 2/11/2018 | St. James | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 2/12/2018 | 2/18/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/19/2018 | 2/25/2018 | St. James | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 2/26/2018 | 3/4/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/5/2018 | 3/11/2018 | St. James | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 3/12/2018 | 3/18/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/19/2018 | 3/25/2018 | St. James | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 3/26/2018 | 4/1/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/2/2018 | 4/8/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/9/2018 | 4/15/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/16/2018 | 4/22/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 4/23/2018 | 4/29/2018 | Edison, Candlewood, NYMA | 48 | 8 | $280.00 | $5.83 | $22.50 | $15.00 | 4 | $180.00 | $60.00 | $600.00 | $0.00 | $840.00 | | $1,400.00 | |
| 4/30/2018 | 5/6/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 5/7/2018 | 5/13/2018 | St. James, Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | | $1,410.00 | | $2,400.00 | |
| 5/14/2018 | 5/20/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 5/21/2018 | 5/27/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | | $2,400.00 | |
| 5/28/2018 | 6/3/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |
| 6/4/2018 | 6/10/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | | $1,900.00 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 6/17/2018 | Edison, Candlewood, NYMA | 72 | 32 | $420.00 | $5.83 | $22.50 | $15.00 | 6 | $720.00 | $90.00 | $600.00 | $0.00 | $1,410.00 | $2,400.00 | |
| 6/18/2018 | 6/24/2018 | Edison, Candlewood, NYMA | 60 | 20 | $350.00 | $5.83 | $22.50 | $15.00 | 5 | $450.00 | $75.00 | $600.00 | $0.00 | $1,125.00 | $1,900.00 | |
| | | | | | $27,580.00 | | | | | $36,660.00 | | $40,480.00 | | $82,550.00 | $137,520.00 | |

| NYLL Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 1/25/2017 | 6/24/2018 | | 515 | 258 | 10/10/2017 | 2364 | $40,480.00 | $33.91 | $80,163.24 |
| | | | | | | 3/31/2024 | | | |

| | | | | |
|---|---|---|---|---|
| Edison | 54 | $79,965.27 | | $77,003.60 |
| Holiday Inn | 1 | $1,480.84 | | |
| La Quinta | 1 | $1,480.84 | | |
| TRYP | 0 | $0.00 | | |
| St.James | 5 | $7,404.19 | | |
| Shoreham | 12 | $17,770.06 | | |
| Candlewood | 34 | $50,348.50 | | |
| Hilton | 0 | $0.00 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 0 | $0.00 | | |
| Le Soleil | 0 | $0.00 | | |
| Wolcott | 1 | $1,480.84 | | |
| NYMA | 35 | $51,829.34 | | |
| Heritage | 4 | $5,923.35 | | |
| | 147 | $217,683.24 | $0.00 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Dzerassa Temiraeva* | | | | | | | | | |
| | | | | | | | **Damages Calculations** | | | | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL\*:** |
| From | To | | | | | | | | | | | | | | | | **$195,038.54** |
| 8/23/2015 | 8/23/2015 | Chelsea | 12 | 0 | $69.96 | $5.83 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $268.04 | |
| 8/24/2015 | 8/30/2015 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/2015 | 9/13/2015 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/14/2015 | 9/20/2015 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/21/2015 | 9/27/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/12/2015 | 10/18/2015 | St. James, Holiday Inn | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/19/2015 | 10/25/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/26/2015 | 11/1/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/2/2015 | 11/8/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/9/2015 | 11/15/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/16/2015 | 11/22/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/23/2015 | 11/29/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 11/30/2015 | 12/6/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/7/2015 | 12/13/2015 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/14/2015 | 12/20/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/21/2015 | 12/27/2015 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/2015 | 1/3/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/4/2016 | 1/10/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 1/11/2016 | 1/17/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2016 | 1/24/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 1/25/2016 | 1/31/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/1/2016 | 2/7/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/8/2016 | 2/14/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/15/2016 | 2/21/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/22/2016 | 2/28/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 2/29/2016 | 3/6/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/7/2016 | 3/13/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/14/2016 | 3/20/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/21/2016 | 3/27/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/28/2016 | 4/3/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/4/2016 | 4/10/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/11/2016 | 4/17/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/18/2016 | 4/24/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/25/2016 | 5/1/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/2/2016 | 5/8/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/9/2016 | 5/15/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/16/2016 | 5/22/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/23/2016 | 5/29/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/30/2016 | 6/5/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/6/2016 | 6/12/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/13/2016 | 6/19/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/20/2016 | 6/26/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/27/2016 | 7/3/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/4/2016 | 7/10/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |

Dzerassa Temiraeva

| Start Date | End Date | Location | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2016 | 7/17/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/18/2016 | 7/24/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/25/2016 | 7/31/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/1/2016 | 8/7/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/8/2016 | 8/14/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/15/2016 | 8/21/2016 | Chelsea, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/29/2016 | 9/4/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | Hilton, Holiday Inn, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/12/2016 | 9/15/2016 | Hilton, Holiday Inn, Wolcott | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| | | | | | | | | | | | | | | | $112,764.04 |

## NYLL Interest

| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|
| 8/23/2015 | 9/15/2016 | | 389 | 194 | 2/23/2016 | 2959 | $30,992.00 | $27.80 | $82,274.50 |
| | | | | | 3/31/2024 | | | | |

| | | | | |
|---|---|---|---|---|
| Edison | 0 | $0.00 | | |
| Holiday Inn | 41 | $47,598.69 | | $112,611.54 |
| La Quinta | 0 | $0.00 | | |
| TRYP | 0 | $0.00 | | |
| St.James | 1 | $1,160.94 | | |
| Shoreham | 0 | $0.00 | | |
| Candlewood | 0 | $0.00 | | |
| Hilton | 40 | $46,437.75 | | |
| Times Sq | 0 | $0.00 | | |
| Chelsea | 16 | $18,575.10 | | |
| Le Soleil | 15 | $17,414.16 | | |
| Wolcott | 55 | $63,851.90 | | |
| NYMA | 0 | $0.00 | | |
| Heritage | 0 | $0.00 | | |
| | 168 | $195,038.54 | $0.00 | |

Akzharkyn Yedrissova

| | Akzharkyn Yedrissova | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Damages Calculations** | | | | | | | | | | | | | | | |
| **Period** | | | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL*:** |
| From | To | | | | | | | | | | | | | | | | **$57,430.57** |
| 3/1/2016 | 3/6/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 60 | 20 | $420.00 | $7.00 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,530.00 | |
| 3/7/2016 | 3/13/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 3/14/2016 | 3/20/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 3/21/2016 | 3/27/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 3/28/2016 | 4/3/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 4/4/2016 | 4/10/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 4/11/2016 | 4/17/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 4/18/2016 | 4/24/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |
| 4/25/2016 | 5/1/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,940.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2016 | 5/8/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 5/9/2016 | 5/15/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 5/16/2016 | 5/22/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 5/23/2016 | 5/29/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 5/30/2016 | 6/5/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 6/6/2016 | 6/12/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 6/13/2016 | 6/19/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 6/20/2016 | 6/26/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 72 | 32 | $504.00 | $7.00 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,940.00 |
| 6/27/2016 | 6/30/2016 | La Quinta, Holiday Inn, Hilton, Times Sq | 48 | 8 | $504.00 | $10.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $952.00 |
| | | | | | $8,988.00 | | | | | $10,530.00 | | $9,360.00 | | $21,255.00 | $33,522.00 |

Akzharkyn Yedrissova

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 3/1/2016 | 6/30/2016 | | 121 | 61 | 5/1/2016 | 2891 | $9,360.00 | $8.27 | **$23,908.57** |
| | | | | | 3/31/2024 | | | | |
| | | | | | | | | | |
| Edison | 0 | $0.00 | | | | | | | |
| Holiday Inn | 18 | $14,357.64 | | | | | | | |
| La Quinta | 18 | $14,357.64 | | | | | | | |
| TRYP | 0 | $0.00 | | | | | | | |
| St.James | 0 | $0.00 | | | | | | | |
| Shoreham | 0 | $0.00 | | | | | | | |
| Candlewood | 0 | $0.00 | | | | | | | |
| Hilton | 18 | $14,357.64 | | | | | | | |
| Times Sq | 18 | $14,357.64 | | | | | | | |
| Chelsea | 0 | $0.00 | | | | | | | |
| Le Soleil | 0 | $0.00 | | | | | | | |
| Wolcott | 0 | $0.00 | | | | | | | |
| NYMA | 0 | $0.00 | | | | | | | |
| Heritage | 0 | $0.00 | | | | | | | |
| | 72 | $57,430.57 | | $0.00 | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ***Tamar Zabakhidze*** | | | | | | |
| | | | | | | | | | **Damages Calculations** | | | | | | |
| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | **TOTAL\*:** |
| From | To | | | | | | | | | | | | | | | | **$176,129.98** |
| 8/23/2015 | 8/23/2015 | Hilton, chelsea | 12 | 0 | $69.96 | $5.83 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $268.04 | |
| 8/24/2015 | 8/30/2015 | Candlewood, Holiday Inn, Hilton, Holiday Inn 39, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 8/31/2015 | 9/6/2015 | Candlewood, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/7/2015 | 9/13/2015 | Candlewood, Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/14/2015 | 9/20/2015 | Candlewood, Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 9/21/2015 | 9/27/2015 | Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 9/28/2015 | 10/4/2015 | Caddlewood, Edison | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 10/5/2015 | 10/11/2015 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/12/2015 | 10/18/2015 | Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 10/19/2015 | 10/25/2015 | Hilton | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 10/26/2015 | 11/1/2015 | Hilton | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 11/2/2015 | 11/8/2015 | Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/9/2015 | 11/15/2015 | Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 11/16/2015 | 11/22/2015 | Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 11/23/2015 | 11/29/2015 | Hilton, Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 11/30/2015 | 12/6/2015 | Le Soleil | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 12/7/2015 | 12/13/2015 | Hilton | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/14/2015 | 12/20/2015 | Candlewood, Holiday Inn, Hilton, Holiday Inn 39, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 12/21/2015 | 12/27/2015 | Hilton, Chelsea | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 12/28/2015 | 1/3/2016 | Hilton | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,176.00 | |
| 1/4/2016 | 1/10/2016 | Chelsea | 36 | 0 | $210.00 | $5.83 | $19.50 | $13.00 | 3 | $0.00 | $39.00 | $468.00 | $0.00 | $507.00 | | $804.00 | |
| 1/11/2016 | 1/17/2016 | Hilton, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 1/18/2016 | 1/24/2016 | Candlewood, Holiday Inn, Hilton, Holiday Inn 39, Le Soleil | 12 | 0 | $70.00 | $5.83 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $268.00 | |
| 1/25/2016 | 1/31/2016 | Hilton, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/1/2016 | 2/7/2016 | Candlewood, Holiday Inn, Hilton, Holiday Inn 39, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,600.00 | |
| 2/8/2016 | 2/14/2016 | Holiday Inn 39 | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/15/2016 | 2/21/2016 | Holiday Inn | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |
| 2/22/2016 | 2/28/2016 | Hilton | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $2,024.00 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/29/2016 | 3/6/2016 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/7/2016 | 3/13/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/14/2016 | 3/20/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 3/21/2016 | 3/27/2016 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 3/28/2016 | 4/3/2016 | Candlewood, Holiday Inn, Hilton, Holiday Inn 39, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/4/2016 | 4/10/2016 | Hilton, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/11/2016 | 4/17/2016 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 4/18/2016 | 4/24/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 4/25/2016 | 5/1/2016 | Hilton, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/2/2016 | 5/8/2016 | Hilton, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/9/2016 | 5/15/2016 | Hilton, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/16/2016 | 5/22/2016 | Hilton, Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 5/23/2016 | 5/29/2016 | Hilton, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 5/30/2016 | 6/5/2016 | Wolcott, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/6/2016 | 6/12/2016 | Holiday Inn, Holiday Inn 39 | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 6/13/2016 | 6/19/2016 | Hilton, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 6/20/2016 | 6/26/2016 | Wolcott, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 6/27/2016 | 7/3/2016 | Hilton, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/4/2016 | 7/10/2016 | Wolcott, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 7/11/2016 | 7/17/2016 | Wolcott, Le Soleil, Wolcott | 48 | 8 | $280.00 | $5.83 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,176.00 |
| 7/18/2016 | 7/24/2016 | Wolcott, Le Soleil, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 7/25/2016 | 7/31/2016 | Wolcott, Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/1/2016 | 8/7/2016 | Holiday Inn 39, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/8/2016 | 8/14/2016 | Holiday Inn | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 8/15/2016 | 8/21/2016 | Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/22/2016 | 8/28/2016 | Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 8/29/2016 | 9/4/2016 | Hilton, Le Soleil | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/5/2016 | 9/11/2016 | Le Soleil | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/12/2016 | 9/18/2016 | Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 9/19/2016 | 9/25/2016 | Le Soleil, Wolcott | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 9/26/2016 | 10/2/2016 | Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| 10/3/2016 | 10/9/2016 | Edison | 60 | 20 | $350.00 | $5.83 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,600.00 |
| 10/10/2016 | 10/16/2016 | Le Soleil, Wolcott | 72 | 32 | $420.00 | $5.83 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $2,024.00 |
| | | | | | $21,979.96 | | | | | $27,066.00 | | $30,940.00 | | $62,088.00 | $102,196.04 |

Tamar Zabakhidze

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 10/15/2016 | | 419 | 209 | 3/19/2016 | 2934 | $38,064.00 | $25.20 | **$73,933.94** |
| | | | | | 3/31/2024 | | | | |

Hotels: **Chelsea, Le Soleil, Edison, Wolcott, La Quinta, Holiday 39, Holiday 29, Hampton, Hilton 42, Hilton 52, St James**

| | | | |
|---|---|---|---|
| Edison | 2 | $3,387.11 | |
| Holiday Inn | 10 | $16,935.57 | |
| La Quinta | 0 | $0.00 | |
| TRYP | 0 | $0.00 | |
| St.James | 0 | $0.00 | |
| Shoreham | 0 | $0.00 | |
| Candlewood | 8 | $13,548.46 | |
| Hilton | 31 | $52,500.28 | |
| Times Sq | 0 | $0.00 | |
| Chelsea | 3 | $5,080.67 | |
| Le Soleil | 36 | $60,968.07 | |
| Wolcott | 14 | $23,709.80 | |
| NYMA | 0 | $0.00 | |
| Heritage | 0 | $0.00 | |
| | 104 | $176,129.98 | $0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Anna Tcebekova** | | | | | | | |
| | | | | | | | | | **Damages Calculations** | | | | | | | |

| Period | | HOTEL | Average Hours Worked Per Week | Hours Over 40 Per Workweek | Salary | Hourly Wage Paid | OT Wage Rate | Min. Wage Rate | Unpaid SOH Shifts Worked | OT Wages Due | SOH Pay Due | Wages Due Per Workweek | FLSA Liquidated Damages | NYLL Liquidated Damages | WTPA Damages | Total Damages Per Period | TOTAL*: $133,632.26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | | | | | | | | | | | | | | |
| 8/23/2015 | 8/23/2015 | Holiday Inn, Chelsea, Times Sq | 12 | 0 | $90.00 | $7.50 | $19.50 | $13.00 | 1 | $0.00 | $13.00 | $156.00 | $0.00 | $169.00 | | $248.00 | |
| 8/24/2015 | 8/30/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $1.00 | $1,222.00 | | $1,904.00 | |
| 8/31/2015 | 9/6/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/7/2015 | 9/13/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/14/2015 | 9/20/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 9/21/2015 | 9/27/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 9/28/2015 | 10/4/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 10/5/2015 | 10/11/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 10/12/2015 | 10/18/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 10/19/2015 | 10/25/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 10/26/2015 | 11/1/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/2/2015 | 11/8/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/9/2015 | 11/15/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 11/16/2015 | 11/22/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 11/23/2015 | 11/29/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 11/30/2015 | 12/6/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 12/7/2015 | 12/13/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 12/14/2015 | 12/20/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 12/21/2015 | 12/27/2015 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 12/28/2015 | 1/3/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/4/2016 | 1/10/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/11/2016 | 1/17/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 1/18/2016 | 1/24/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |
| 1/25/2016 | 1/31/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | | $1,500.00 | |
| 2/1/2016 | 2/7/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | | $1,904.00 | |
| 2/8/2016 | 2/14/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | | $1,096.00 | |

Anna Tcebekova

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2016 | 2/21/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 2/22/2016 | 2/28/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 2/29/2016 | 3/6/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 3/7/2016 | 3/13/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 48 | 8 | $360.00 | $7.50 | $19.50 | $13.00 | 4 | $156.00 | $52.00 | $520.00 | $0.00 | $728.00 | $1,096.00 |
| 3/14/2016 | 3/20/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 3/21/2016 | 3/27/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 3/28/2016 | 4/3/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 4/4/2016 | 4/10/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 4/11/2016 | 4/17/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 4/18/2016 | 4/24/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 4/25/2016 | 5/1/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 5/2/2016 | 5/8/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 5/9/2016 | 5/15/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 5/16/2016 | 5/22/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 5/23/2016 | 5/29/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 5/30/2016 | 6/5/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 24 | 0 | $180.00 | $7.50 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $312.00 | $0.00 | $338.00 | $496.00 |
| 6/6/2016 | 6/12/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 6/13/2016 | 6/19/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 6/20/2016 | 6/26/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 6/27/2016 | 7/3/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 7/4/2016 | 7/10/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 72 | 32 | $540.00 | $7.50 | $19.50 | $13.00 | 6 | $624.00 | $78.00 | $520.00 | $0.00 | $1,222.00 | $1,904.00 |
| 7/11/2016 | 7/17/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 60 | 20 | $450.00 | $7.50 | $19.50 | $13.00 | 5 | $390.00 | $65.00 | $520.00 | $0.00 | $975.00 | $1,500.00 |
| 7/18/2016 | 7/19/2016 | La Quinta, Edison, Le Soleil, Hilton, Holiday Inn, Chelsea, Times Sq | 21 | 0 | $157.50 | $7.50 | $19.50 | $13.00 | 2 | $0.00 | $26.00 | $273.00 | $0.00 | $299.00 | $440.50 |
| | | | | | $22,657.50 | | | | | | $24,661.00 | | $49,855.00 | $77,052.50 |

Anna Tcebekova

| NYLL Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date | End Date | | Days | Days / 2 | Midpoint | Days from Midpoint to Today | Wages Due | Interest Per Day | Interest Due as of 3/31/2024 |
| 8/23/2015 | 7/19/2016 | | 331 | 165.5 | 2/4/2016 | 2978 | $24,661.00 | $19.00 | **$56,579.76** |

3/31/2024

| | | | |
|---|---|---|---|
| Edison | 49 | $19,090.32 | |
| Holiday Inn | 49 | $19,090.32 | |
| La Quinta | 49 | $19,090.32 | |
| TRYP | 0 | $0.00 | |
| St.James | 0 | $0.00 | |
| Shoreham | 0 | $0.00 | |
| Candlewood | 0 | $0.00 | |
| Hilton | 49 | $19,090.32 | |
| Times Sq | 49 | $19,090.32 | |
| Chelsea | 49 | $19,090.32 | |
| Le Soleil | 49 | $19,090.32 | |
| Wolcott | 0 | $0.00 | |
| NYMA | 0 | $0.00 | |
| Heritage | 0 | $0.00 | |
| | 343 | $133,632.26 | $0.00 |